# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/01/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 30 | JIN | 771346 | 174.45 |
| 06/01/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 30 | CHAO | 771334 | 247.23 |
| 06/01/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 30 | JIN | 771298 | 241.50 |
| 06/01/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 30 | CHAO | 771296 | 1,215.18 |
| 06/01/12 | 6358 | 3 CUZIN'S | 846 PORTION RD | RONKONK | 30 | YUK | 771295 | 156.75 |
| 06/01/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 30 | YUK | 771258 | 648.30 |
| 06/01/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 30 | CHAO | 771238 | 634.73 |
| 06/01/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 30 | PETER | 771231 | 366.23 |
| 06/01/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 30 | JIN | 771221 | 654.13 |
| 06/01/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 30 | PETER | 771220 | 265.80 |
| 06/01/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 30 | CHAO | 771208 | 1,053.58 |
| 06/01/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 30 | JELLY | 771206 | 636.35 |
| 06/01/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 30 | JELLY | 771200 | 1,322.19 |

共計行數：13

Report Totals: 7,616.42

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/30/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 778800 | 766.15 |
| 06/30/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 778764 | 613.30 |
| 06/30/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | RONG | 778752 | 188.76 |
| 06/30/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 778749 | 265.16 |
| 06/30/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 778683 | 400.40 |
| 06/30/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 778669 | 330.03 |
| 06/30/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 778667 | 942.87 |
| 06/30/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 778665 | 982.97 |
| 06/30/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 778638 | 325.23 |
| 06/30/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 778625 | 417.56 |
| 06/30/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 778606 | 373.87 |
| 06/30/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | CHAO | 778586 | 612.00 |
| 06/30/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 778577 | 201.71 |
| 06/30/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 778574 | 876.15 |
| 06/29/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 778502 | 314.20 |
| 06/29/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | CHAO | 778441 | (164.25) |
| 06/29/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 778414 | 219.35 |
| 06/29/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | CHAO | 778382 | 301.22 |
| 06/29/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | CHAO | 778378 | 557.13 |
| 06/29/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 778342 | 218.25 |
| 06/29/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 778339 | 307.82 |
| 06/29/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 778306 | 360.00 |
| 06/29/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 778304 | 484.01 |
| 06/29/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 778299 | 659.19 |
| 06/29/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 778290 | 1,628.75 |
| 06/28/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | JIN | 778211 | 694.88 |
| 06/28/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 778188 | 353.08 |
| 06/28/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JIN | 778133 | 761.30 |
| 06/28/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | CHAO | 778123 | 479.90 |
| 06/28/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 778122 | 1,236.76 |
| 06/28/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 778111 | 446.88 |
| 06/28/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 778094 | 281.72 |
| 06/28/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 778086 | 412.58 |
| 06/28/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 778077 | 851.80 |
| 06/28/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 778050 | 264.05 |
| 06/28/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | MAY | 778019 | 0.00 |
| 06/27/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | JELLY | 778024 | 180.50 |
| 06/27/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 777944 | 224.92 |
| 06/27/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 777938 | 518.66 |
| 06/27/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | JELLY | 777872 | 330.50 |
| 06/27/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JIN | 777871 | 450.60 |
| 06/27/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 777834 | 326.64 |
| 06/27/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 777825 | 613.48 |
| 06/27/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | YUK | 777817 | 707.15 |
| 06/27/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | CHAO | 777802 | 214.35 |
| 06/27/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 777783 | 213.12 |
| 06/27/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 777772 | 468.17 |
| 06/27/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 777770 | 402.29 |
| 06/27/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JIN | 777759 | 297.63 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/27/12 | 657 | 鴻園(631)(收貨) | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 777749 | 134.24 |
| 06/27/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 777745 | 648.51 |
| 06/27/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | JELLY | 777744 | 1,200.20 |
| 06/26/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | YUK | 777661 | 933.50 |
| 06/26/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 777637 | 243.56 |
| 06/26/12 | 691 | 東方 SUSHI (收貨) | 600-08 PORTION | RONKONK | 5 | JIN | 777588 | 528.00 |
| 06/26/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 777567 | 497.54 |
| 06/26/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 777559 | 190.90 |
| 06/26/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 777525 | 430.70 |
| 06/26/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 777513 | 303.85 |
| 06/26/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 777305 | 366.49 |
| 06/26/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 777226 | 503.03 |
| 06/26/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | PETER | 777211 | 1,136.71 |
| 06/25/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 777406 | 244.25 |
| 06/25/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 777363 | 549.00 |
| 06/25/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | CHAO | 777349 | 220.80 |
| 06/25/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 777251 | 334.40 |
| 06/25/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | PETER | 777243 | 467.25 |
| 06/25/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 777240 | 858.80 |
| 06/25/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 777191 | 406.90 |
| 06/25/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | RONG | 777187 | 1,460.45 |
| 06/25/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | RONG | 777181 | 448.14 |
| 06/25/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 777175 | 497.89 |
| 06/23/12 | 6358 | 3 CUZIN'S | 846 PORTION RD | RONKONK | 5 | AMY | 781059 | 425.00 |
| 06/23/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | CHAO | 777057 | 221.52 |
| 06/23/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 776979 | 778.05 |
| 06/23/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 776973 | 268.85 |
| 06/23/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | YUK | 776962 | 55.50 |
| 06/23/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | RONG | 776931 | 826.52 |
| 06/23/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 776919 | 591.40 |
| 06/23/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 776901 | 244.16 |
| 06/23/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 776899 | 240.80 |
| 06/23/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 776877 | 603.75 |
| 06/23/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 776863 | 348.25 |
| 06/23/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 776853 | 190.05 |
| 06/23/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 776851 | 360.95 |
| 06/23/12 | 657 | 鴻園(631)(收貨) | 299-13 HAWKINS AVE | RONKONK | 5 | PETER | 776850 | 214.85 |
| 06/23/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 776835 | 489.32 |
| 06/23/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 776832 | 260.35 |
| 06/23/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 776829 | 1,093.21 |
| 06/23/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JELLY | 776805 | 0.00 |
| 06/22/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 776753 | 335.11 |
| 06/22/12 | 6358 | 3 CUZIN'S | 846 PORTION RD | RONKONK | 5 | CHAO | 776736 | 185.50 |
| 06/22/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 776683 | 552.58 |
| 06/22/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | CHAO | 776644 | 1,000.57 |
| 06/22/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 776605 | 888.43 |
| 06/22/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 776573 | 286.90 |
| 06/22/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 776554 | 400.51 |
| 06/22/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 776547 | 521.84 |
| 06/22/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 776536 | 210.31 |
| 06/22/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | CHAO | 776533 | 493.32 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/22/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 776526 | 452.91 |
| 06/22/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 776522 | 689.79 |
| 06/21/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 776423 | 312.25 |
| 06/21/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | JIN | 776405 | 559.33 |
| 06/21/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 776339 | 537.27 |
| 06/21/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 776335 | 746.42 |
| 06/21/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JELLY | 776328 | 405.23 |
| 06/21/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 776324 | 398.41 |
| 06/21/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 776313 | 979.86 |
| 06/21/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 776301 | 544.90 |
| 06/21/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 776294 | 581.31 |
| 06/21/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 776282 | 159.90 |
| 06/20/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 776095 | 669.16 |
| 06/20/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 776079 | 248.55 |
| 06/20/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 776062 | 801.45 |
| 06/20/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 776052 | 1,213.30 |
| 06/20/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 776046 | 279.54 |
| 06/20/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 776000 | 672.80 |
| 06/20/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 775997 | 547.56 |
| 06/20/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 775994 | 649.67 |
| 06/20/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 775989 | 317.19 |
| 06/20/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | RONG | 775982 | 274.96 |
| 06/20/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 775980 | 196.25 |
| 06/19/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | JIN | 775921 | 595.98 |
| 06/19/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | CHAO | 775898 | 405.35 |
| 06/19/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 775841 | 460.01 |
| 06/19/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 775829 | 109.65 |
| 06/19/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 775794 | 485.28 |
| 06/19/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | CHAO | 775765 | 285.00 |
| 06/19/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 775763 | 414.24 |
| 06/19/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 775759 | 834.00 |
| 06/19/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | AMY | 775754 | 82.25 |
| 06/19/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 775565 | 394.77 |
| 06/19/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | JIN | 775536 | 1,031.66 |
| 06/19/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 775519 | 558.73 |
| 06/18/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | YUK | 775656 | 423.30 |
| 06/18/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 775645 | 160.80 |
| 06/18/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | CHAO | 775580 | 235.70 |
| 06/18/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | YUK | 775559 | 156.33 |
| 06/18/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 775491 | 176.50 |
| 06/18/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 775456 | 650.37 |
| 06/18/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | PETER | 775451 | 309.00 |
| 06/18/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | YUK | 775450 | 1,866.30 |
| 06/18/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | RONG | 775444 | 370.23 |
| 06/18/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | RONG | 775424 | 552.67 |
| 06/16/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 775308 | 523.67 |
| 06/16/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | PETER | 775237 | 81.25 |
| 06/16/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 775214 | 303.17 |
| 06/16/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 775205 | 577.47 |
| 06/16/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 775184 | 220.65 |
| 06/16/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 775173 | 1,022.45 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/16/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 775136 | 121.75 |
| 06/16/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 775128 | 319.51 |
| 06/16/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 775107 | 600.63 |
| 06/16/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 775105 | 549.51 |
| 06/16/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 775102 | 854.02 |
| 06/16/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 775101 | 577.20 |
| 06/16/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 775082 | 451.32 |
| 06/16/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | RONG | 775062 | 676.50 |
| 06/15/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 774964 | 604.60 |
| 06/15/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 774958 | 201.07 |
| 06/15/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 774927 | 614.84 |
| 06/15/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 774898 | 1,124.60 |
| 06/15/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 774845 | 981.68 |
| 06/15/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 774806 | 486.31 |
| 06/15/12 | 6358 | 3 CUZIN'S | 846 PORTION RD | RONKONK | 5 | JIN | 774801 | 411.50 |
| 06/15/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 774798 | 306.95 |
| 06/15/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | CHAO | 774795 | 201.34 |
| 06/15/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 774794 | 442.50 |
| 06/15/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | CHAO | 774785 | 1,351.46 |
| 06/14/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | RONG | 774759 | 0.00 |
| 06/14/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | CHAO | 774710 | 702.00 |
| 06/14/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 774688 | 410.10 |
| 06/14/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 774644 | 380.58 |
| 06/14/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JELLY | 774634 | 418.68 |
| 06/14/12 | 627 | 福星 (631) (收貨 | 1495 MONTAUK | MASTIC | 5 | JIN | 774605 | 401.90 |
| 06/14/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 774592 | 1,411.39 |
| 06/14/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 774589 | 449.73 |
| 06/14/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 774586 | 966.92 |
| 06/14/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 774562 | 432.29 |
| 06/14/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 774552 | 580.19 |
| 06/14/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 774545 | 101.50 |
| 06/13/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | AMY | 774469 | 544.10 |
| 06/13/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | YUK | 774438 | 402.75 |
| 06/13/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 774410 | 121.57 |
| 06/13/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 774404 | 289.00 |
| 06/13/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 774371 | 852.13 |
| 06/13/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | YUK | 774291 | 1,033.09 |
| 06/13/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 774290 | 256.00 |
| 06/13/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 774285 | 893.39 |
| 06/13/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | CHAO | 774247 | 322.50 |
| 06/13/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 774244 | 349.70 |
| 06/13/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 774238 | 1,037.12 |
| 06/13/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 774237 | 447.63 |
| 06/13/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 774233 | 453.15 |
| 06/13/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 774227 | 243.70 |
| 06/13/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 774225 | 371.20 |
| 06/13/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | RONG | 774207 | 796.05 |
| 06/12/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | YUK | 774170 | 123.03 |
| 06/12/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | PETER | 774123 | 787.15 |
| 06/12/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 774101 | 454.25 |
| 06/12/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 774065 | 431.43 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/12/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 774047 | 581.46 |
| 06/12/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 774044 | 316.43 |
| 06/12/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 774040 | 353.25 |
| 06/12/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 773998 | 521.93 |
| 06/12/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 773985 | 162.90 |
| 06/12/12 | 6359 | WILD GINGER(631) | 69 Smithtown BLVD | SMITHTOW | 5 | JELLY | 773984 | 243.50 |
| 06/12/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | CHAO | 773878 | 378.28 |
| 06/12/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 773813 | 705.55 |
| 06/11/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 773902 | 400.06 |
| 06/11/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 773830 | 533.00 |
| 06/11/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | CHAO | 773815 | 248.00 |
| 06/11/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 773716 | 208.65 |
| 06/11/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | RONG | 773705 | 750.87 |
| 06/11/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | YUK | 773688 | 0.00 |
| 06/11/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | RONG | 773687 | 1,733.90 |
| 06/11/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 773682 | 851.41 |
| 06/11/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 773673 | 513.75 |
| 06/11/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 773665 | 471.21 |
| 06/11/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 773657 | 914.78 |
| 06/09/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 773574 | 191.85 |
| 06/09/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 773451 | 253.50 |
| 06/09/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 773431 | 312.00 |
| 06/09/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 773422 | 628.59 |
| 06/09/12 | 6358 | 3 CUZIN'S | 846 PORTION RD | RONKONK | 5 | PETER | 773407 | 403.75 |
| 06/09/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | RONG | 773405 | 1,257.60 |
| 06/09/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | PETER | 773402 | 690.23 |
| 06/09/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 773387 | 335.36 |
| 06/09/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 773346 | 220.54 |
| 06/09/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 773319 | 383.70 |
| 06/09/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 773318 | 385.87 |
| 06/09/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 773313 | 774.24 |
| 06/09/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 773308 | 378.50 |
| 06/09/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 773299 | 181.20 |
| 06/09/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 773285 | 483.85 |
| 06/09/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | AMY | 773282 | 70.00 |
| 06/09/12 | 6358 | 3 CUZIN'S | 846 PORTION RD | RONKONK | 5 | AMY | 772977 | 0.00 |
| 06/09/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 772695 | 0.00 |
| 06/08/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 773105 | 524.47 |
| 06/08/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | CHAO | 773104 | 1,248.38 |
| 06/08/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 773098 | 471.03 |
| 06/08/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 773079 | 712.49 |
| 06/08/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JIN | 773066 | 194.50 |
| 06/08/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | YUK | 773065 | 309.50 |
| 06/08/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 773032 | 1,361.90 |
| 06/08/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 773029 | 258.15 |
| 06/08/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 773015 | 424.87 |
| 06/08/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 773013 | 574.83 |
| 06/08/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | CHAO | 773005 | 582.32 |
| 06/08/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 772997 | 1,549.18 |
| 06/07/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | CHAO | 772922 | 493.85 |
| 06/07/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 772913 | 361.10 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/07/12 | 6358 | 3 CUZIN'S | 846 PORTION RD | RONKONK | 5 | CHAO | 772897 | 57.75 |
| 06/07/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | CHAO | 772842 | 412.40 |
| 06/07/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 772826 | 844.55 |
| 06/07/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 772811 | 1,083.80 |
| 06/07/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 772799 | 455.33 |
| 06/07/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 772797 | 1,009.28 |
| 06/07/12 | 672 | 鑫 (631) (收货款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 772781 | 376.39 |
| 06/07/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 772771 | 246.50 |
| 06/07/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 772751 | 117.75 |
| 06/07/12 | 627 | 福星 (631) (收货 | 1495 MONTAUK | MASTIC | 5 | YUK | 772731 | 385.80 |
| 06/07/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | PETER | 772720 | 867.30 |
| 06/06/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 772581 | 693.74 |
| 06/06/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JIN | 772557 | 353.50 |
| 06/06/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 772495 | 979.31 |
| 06/06/12 | 657 | 鴻園(631)(收货 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 772485 | 129.35 |
| 06/06/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JIN | 772478 | 340.55 |
| 06/06/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 772464 | 494.67 |
| 06/06/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 772463 | 1,080.35 |
| 06/06/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 772459 | 266.18 |
| 06/06/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 772441 | 434.22 |
| 06/06/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 772437 | 619.57 |
| 06/06/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 772423 | 282.40 |
| 06/06/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 772419 | 263.36 |
| 06/05/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | YUK | 772377 | 1,000.20 |
| 06/05/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 772367 | 327.96 |
| 06/05/12 | 691 | 東方 SUSHI (收货 | 600-08 PORTION | RONKONK | 5 | JELLY | 772342 | 949.75 |
| 06/05/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | JIN | 772255 | 697.71 |
| 06/05/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 772233 | 400.45 |
| 06/05/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 772232 | 299.95 |
| 06/05/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 772230 | 467.69 |
| 06/05/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 772214 | 205.65 |
| 06/05/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 772201 | 562.52 |
| 06/05/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 771910 | 411.18 |
| 06/05/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 771856 | 427.94 |
| 06/04/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 772021 | 359.70 |
| 06/04/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | CHAO | 771977 | 350.90 |
| 06/04/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 771958 | 302.00 |
| 06/04/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 771900 | 148.40 |
| 06/04/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 771886 | 446.20 |
| 06/04/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 771879 | 753.20 |
| 06/04/12 | 506 | 一家村 (516) | 235 Robbins Lane | Syosset | 5 | CHAO | 771869 | 1,211.76 |
| 06/04/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 771865 | 606.44 |
| 06/04/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 771862 | 740.54 |
| 06/04/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | YUK | 771844 | 1,310.85 |
| 06/02/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | RONG | 771840 | 453.66 |
| 06/02/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | AMY | 771770 | 1,570.87 |
| 06/02/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 771653 | 798.47 |
| 06/02/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 771648 | 189.25 |
| 06/02/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 771624 | 1,224.54 |
| 06/02/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JELLY | 771617 | 163.00 |
| 06/02/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 771573 | 252.45 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/31/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | PETER | 786100 | 333.31 |
| 07/31/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | YUK | 786087 | 428.15 |
| 07/31/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 786075 | 379.55 |
| 07/31/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 786047 | 490.54 |
| 07/31/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 785999 | 223.30 |
| 07/31/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | PETER | 785991 | 593.15 |
| 07/31/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 785984 | 219.60 |
| 07/31/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 785952 | 376.38 |
| 07/31/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 785936 | 187.30 |
| 07/31/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 785912 | 360.35 |
| 07/31/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 785901 | 599.25 |
| 07/31/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 785791 | 359.02 |
| 07/31/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 785593 | 488.01 |
| 07/30/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 785802 | 468.45 |
| 07/30/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JIN | 785743 | 470.35 |
| 07/30/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 785662 | 701.30 |
| 07/30/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 785638 | 437.82 |
| 07/30/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 785634 | 859.35 |
| 07/30/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 785627 | 122.26 |
| 07/30/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 785618 | 624.25 |
| 07/30/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 785616 | 425.52 |
| 07/30/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | RONG | 785599 | 1,323.40 |
| 07/28/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 785530 | 514.17 |
| 07/28/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 785471 | 259.13 |
| 07/28/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 785455 | 280.30 |
| 07/28/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 785429 | 826.50 |
| 07/28/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | PETER | 785406 | 398.60 |
| 07/28/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 785372 | 1,212.42 |
| 07/28/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JELLY | 785371 | 0.00 |
| 07/28/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 785350 | 598.82 |
| 07/28/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 785341 | 273.97 |
| 07/28/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JIN | 785316 | 672.27 |
| 07/28/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 785307 | 411.07 |
| 07/28/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 785295 | 1,282.23 |
| 07/28/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 785289 | 169.65 |
| 07/28/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 785288 | 1,056.17 |
| 07/28/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 785283 | 317.55 |
| 07/28/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 785271 | 433.30 |
| 07/27/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 785191 | 427.64 |
| 07/27/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 785049 | 266.75 |
| 07/27/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 785034 | 533.03 |
| 07/27/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 785024 | 311.74 |
| 07/27/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 784989 | 401.76 |
| 07/27/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 784980 | 468.83 |
| 07/27/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 784978 | 216.50 |
| 07/27/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 784975 | 163.20 |
| 07/26/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 784965 | 62.80 |
| 07/26/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 784911 | 651.40 |
| 07/26/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | JIN | 784906 | 814.75 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/26/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 784883 | 0.00 |
| 07/26/12 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 784833 | 775.58 |
| 07/26/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | PETER | 784811 | 310.90 |
| 07/26/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 784801 | 670.83 |
| 07/26/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 784798 | 240.87 |
| 07/26/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 784795 | 378.35 |
| 07/26/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 784785 | 1,075.96 |
| 07/26/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 784774 | 425.70 |
| 07/26/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 784766 | 124.25 |
| 07/26/12 | 627 | 福 星 (631) (收貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 784745 | 224.50 |
| 07/26/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 784733 | 215.13 |
| 07/26/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 784725 | 304.76 |
| 07/26/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 784723 | 1,564.20 |
| 07/26/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 784717 | 788.20 |
| 07/25/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 784669 | 113.44 |
| 07/25/12 | 6356 | 檸 檬 葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | YUK | 784637 | 332.00 |
| 07/25/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 784633 | 279.00 |
| 07/25/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | JELLY | 784622 | 311.17 |
| 07/25/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 784611 | 225.48 |
| 07/25/12 | 670 | 新 怡 和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 784598 | 403.50 |
| 07/25/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 784562 | 310.75 |
| 07/25/12 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 784518 | 797.12 |
| 07/25/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 784511 | 902.93 |
| 07/25/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | YUK | 784500 | 286.70 |
| 07/25/12 | 697 | TO FU (631) | 1260 WAVERLY AVE | FARMINGVI | 5 | JIN | 784488 | 629.30 |
| 07/25/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 784468 | 326.20 |
| 07/25/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 784464 | 409.21 |
| 07/25/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 784457 | 313.93 |
| 07/25/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 784456 | 316.60 |
| 07/24/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 784412 | 358.19 |
| 07/24/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | JELLY | 784411 | 551.20 |
| 07/24/12 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 784403 | 131.05 |
| 07/24/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | PETER | 784362 | 583.05 |
| 07/24/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | PETER | 784354 | 546.68 |
| 07/24/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 784330 | 324.05 |
| 07/24/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 784307 | 159.44 |
| 07/24/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 784305 | 245.60 |
| 07/24/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 784261 | 368.61 |
| 07/24/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | YUK | 784258 | 263.45 |
| 07/24/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 784043 | 494.74 |
| 07/24/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 783986 | 364.56 |
| 07/24/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 783950 | 349.98 |
| 07/23/12 | 691 | 東方 SUSHI (收貨 | 600-08 PORTION | RONKONK | 5 | JELLY | 784158 | 518.00 |
| 07/23/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 784073 | 519.45 |
| 07/23/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 784049 | 300.00 |
| 07/23/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 784048 | 332.45 |
| 07/23/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 783952 | 499.80 |
| 07/23/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 783948 | 439.92 |
| 07/23/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 783945 | 674.88 |
| 07/23/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 783933 | 130.45 |
| 07/23/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 783931 | 1,385.45 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/23/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 783918 | 851.73 |
| 07/23/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 783914 | 189.25 |
| 07/21/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 783870 | 0.00 |
| 07/21/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | AMY | 783856 | 171.50 |
| 07/21/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 783813 | 300.05 |
| 07/21/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 783812 | 409.65 |
| 07/21/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 783809 | 127.30 |
| 07/21/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 783778 | 1,779.04 |
| 07/21/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | YUK | 783713 | 880.60 |
| 07/21/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 783675 | 638.11 |
| 07/21/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 783665 | 341.85 |
| 07/21/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 783653 | 326.25 |
| 07/21/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 783651 | 744.20 |
| 07/21/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 783649 | 368.48 |
| 07/21/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 783623 | 871.62 |
| 07/21/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 783609 | 113.00 |
| 07/21/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 783592 | 423.75 |
| 07/20/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 783518 | 316.50 |
| 07/20/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 783401 | 775.93 |
| 07/20/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 783399 | 761.56 |
| 07/20/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | PETER | 783375 | 571.60 |
| 07/20/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | PETER | 783369 | 0.00 |
| 07/20/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 783353 | 283.02 |
| 07/20/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 783328 | 715.15 |
| 07/20/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 783311 | 586.53 |
| 07/20/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | PETER | 783310 | 243.10 |
| 07/20/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 783302 | 726.06 |
| 07/20/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | RONG | 783299 | 461.97 |
| 07/20/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 783293 | 278.89 |
| 07/20/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 783287 | 1,323.13 |
| 07/19/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | YUK | 783235 | 244.13 |
| 07/19/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 783187 | 466.80 |
| 07/19/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | YUK | 783185 | 652.20 |
| 07/19/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JELLY | 783117 | 640.31 |
| 07/19/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 783104 | 572.52 |
| 07/19/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 783098 | 725.44 |
| 07/19/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 783087 | 388.60 |
| 07/19/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 783082 | 1,042.19 |
| 07/19/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 783080 | 141.70 |
| 07/19/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | JELLY | 783070 | 813.12 |
| 07/19/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 5 | JELLY | 783062 | 363.35 |
| 07/19/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 783033 | 410.64 |
| 07/19/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 783018 | 797.65 |
| 07/18/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | CHEN | 782986 | 364.62 |
| 07/18/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 782948 | 861.79 |
| 07/18/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 782929 | 225.75 |
| 07/18/12 | 6356 | 檸 檬 葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | RONG | 782922 | 691.55 |
| 07/18/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 782871 | 407.70 |
| 07/18/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | PETER | 782846 | 159.05 |
| 07/18/12 | 645 | 麒 麟(631) | 415 N Country Rd, R | ROCKY | 5 | JELLY | 782821 | 378.00 |
| 07/18/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | RONG | 782817 | 249.55 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/18/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 782802 | 759.10 |
| 07/18/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 782782 | 685.45 |
| 07/18/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | RONG | 782781 | 234.20 |
| 07/18/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 782769 | 370.46 |
| 07/18/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | JELLY | 782768 | 453.60 |
| 07/18/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 782767 | 345.00 |
| 07/18/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | RONG | 782753 | 390.52 |
| 07/18/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 782743 | 184.15 |
| 07/17/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | PETER | 782670 | 693.90 |
| 07/17/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 782660 | 177.30 |
| 07/17/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 782593 | 694.30 |
| 07/17/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 782586 | 484.45 |
| 07/17/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 782570 | 222.80 |
| 07/17/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 782564 | 217.66 |
| 07/17/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 782532 | 434.10 |
| 07/17/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 782390 | 594.83 |
| 07/17/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | MAY | 782208 | 292.45 |
| 07/16/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 782469 | 320.10 |
| 07/16/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 782375 | 247.25 |
| 07/16/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 782364 | 441.85 |
| 07/16/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 782264 | 705.00 |
| 07/16/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | YUK | 782260 | 728.11 |
| 07/16/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 782259 | 171.70 |
| 07/16/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 782230 | 522.28 |
| 07/16/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 782217 | 763.18 |
| 07/16/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 782214 | 512.45 |
| 07/16/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | RONG | 782213 | 1,604.50 |
| 07/16/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 782205 | 247.20 |
| 07/15/12 | 649 | 金輪(631) | 297 SMITHTOWN | LAKE | 5 | RONG | 782195 | 269.75 |
| 07/14/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 782107 | 156.00 |
| 07/14/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 782046 | 643.92 |
| 07/14/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JELLY | 782034 | 49.50 |
| 07/14/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 781995 | 389.95 |
| 07/14/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 781980 | 952.31 |
| 07/14/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 781978 | 647.29 |
| 07/14/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 781971 | 597.34 |
| 07/14/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 781969 | 147.47 |
| 07/14/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 781953 | 217.63 |
| 07/14/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | YUK | 781945 | 225.00 |
| 07/14/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 781929 | 588.39 |
| 07/14/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 781922 | 228.04 |
| 07/14/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 781917 | 1,222.41 |
| 07/14/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 781911 | 472.19 |
| 07/14/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 781873 | 815.55 |
| 07/13/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 781814 | 356.25 |
| 07/13/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 781747 | 521.00 |
| 07/13/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 781704 | 264.50 |
| 07/13/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 781689 | 1,567.74 |
| 07/13/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 781665 | 623.17 |
| 07/13/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 781661 | 133.25 |
| 07/13/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JELLY | 781639 | 248.75 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/13/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 781625 | 271.39 |
| 07/13/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 781613 | 570.02 |
| 07/13/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 781611 | 523.36 |
| 07/13/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 781597 | 1,154.77 |
| 07/13/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 5 | MAY | 781584 | (21.25) |
| 07/13/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | RONG | 781575 | 88.25 |
| 07/11/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | AMY | 781305 | 186.00 |
| 07/11/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 781297 | 337.53 |
| 07/11/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | CHAO | 781220 | 356.17 |
| 07/11/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 781212 | 351.85 |
| 07/11/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 781159 | 436.25 |
| 07/11/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | KEUNG | 781146 | 731.93 |
| 07/11/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JIN | 781132 | 685.25 |
| 07/11/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 781127 | 300.45 |
| 07/11/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 781120 | 1,004.32 |
| 07/11/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | KEUNG | 781100 | 292.20 |
| 07/11/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | KEUNG | 781085 | 445.93 |
| 07/11/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 781081 | 178.80 |
| 07/11/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 781080 | 184.10 |
| 07/11/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | JELLY | 781079 | 936.41 |
| 07/11/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 781077 | 470.40 |
| 07/10/12 | 645 | 麒 麟 (631) | 415 N Country Rd, R | ROCKY | 5 | JIN | 781015 | 574.14 |
| 07/10/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | PETER | 781003 | 556.60 |
| 07/10/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 780970 | 345.76 |
| 07/10/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | YUK | 780939 | 577.55 |
| 07/10/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | CHAO | 780928 | 345.10 |
| 07/10/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 780889 | 241.40 |
| 07/10/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | AMY | 780832 | 29.25 |
| 07/10/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | CHAO | 780653 | 544.20 |
| 07/10/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 780634 | 458.21 |
| 07/09/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 780791 | 201.05 |
| 07/09/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | CHAO | 780710 | 208.53 |
| 07/09/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 780680 | 436.20 |
| 07/09/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 780598 | 599.00 |
| 07/09/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 780578 | 183.20 |
| 07/09/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 780564 | 672.70 |
| 07/09/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 780543 | 1,731.85 |
| 07/09/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | RONG | 780538 | 534.06 |
| 07/09/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 780535 | 977.09 |
| 07/07/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | CHAO | 780432 | 602.20 |
| 07/07/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 780427 | 264.25 |
| 07/07/12 | 691 | 東 方 SUSHI (收 貨 | 600-08 PORTION | RONKONK | 5 | YUK | 780400 | 720.00 |
| 07/07/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 780382 | 426.20 |
| 07/07/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 780367 | 194.50 |
| 07/07/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 780344 | 662.26 |
| 07/07/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | PETER | 780333 | 27.75 |
| 07/07/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 780326 | 845.37 |
| 07/07/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 780301 | 347.64 |
| 07/07/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 780292 | 550.70 |
| 07/07/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 780273 | 309.24 |
| 07/07/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 780268 | 163.60 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/07/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 780238 | 632.17 |
| 07/07/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 780236 | 306.71 |
| 07/07/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 780225 | 443.20 |
| 07/07/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 780224 | 373.55 |
| 07/07/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 780209 | 832.80 |
| 07/06/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | KEUNG | 780176 | 100.00 |
| 07/06/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | YUK | 780150 | 579.63 |
| 07/06/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | CHAO | 780025 | 941.53 |
| 07/06/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | CHAO | 780007 | 670.75 |
| 07/06/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 780003 | 619.39 |
| 07/06/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 779973 | 430.50 |
| 07/06/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 779970 | 242.55 |
| 07/06/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 779922 | 259.52 |
| 07/06/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 779917 | 433.43 |
| 07/06/12 | 694 | JNC'68 REST收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 779914 | 992.25 |
| 07/05/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | CHEN | 779874 | 330.44 |
| 07/05/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JELLY | 779834 | 438.87 |
| 07/05/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 779824 | 318.88 |
| 07/05/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JIN | 779813 | 1,393.83 |
| 07/05/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 779812 | 225.85 |
| 07/05/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 779764 | 1,158.75 |
| 07/05/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 779761 | 562.23 |
| 07/05/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 779751 | 778.35 |
| 07/05/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 779736 | 182.00 |
| 07/05/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 779731 | 276.55 |
| 07/05/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES | MANORVIL | 5 | CHAO | 779704 | 496.42 |
| 07/05/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 779684 | 1,440.05 |
| 07/04/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 779650 | 763.44 |
| 07/04/12 | 650 | JACKIE CHAN'S | 1527C STRAIGHT | WYOMDAN | 5 | PETER | 779648 | 936.20 |
| 07/04/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 779631 | 311.75 |
| 07/04/12 | 6981** | NEW FORTURN | 187 BAYSHORE ROAD | DEERPAR | 5 | JIN | 779532 | 658.97 |
| 07/04/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | CHAO | 779494 | 681.43 |
| 07/04/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 779478 | 301.00 |
| 07/04/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | CHAO | 779477 | 324.23 |
| 07/04/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 779468 | 276.90 |
| 07/03/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 779371 | 222.67 |
| 07/03/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | YUK | 779323 | 586.95 |
| 07/03/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | PETER | 779294 | 569.12 |
| 07/03/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 779282 | 361.24 |
| 07/03/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 779269 | 249.05 |
| 07/03/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | JIN | 779247 | 583.91 |
| 07/03/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | PETER | 779051 | 417.08 |
| 07/03/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | CHAO | 779029 | 180.10 |
| 07/03/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 778947 | 521.95 |
| 07/03/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | PETER | 778925 | 937.27 |
| 07/02/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | RONG | 779088 | 485.70 |
| 07/02/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 779059 | 215.85 |
| 07/02/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | CHAO | 779041 | 280.30 |
| 07/02/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 778963 | 683.85 |
| 07/02/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 778957 | 137.20 |
| 07/02/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 778937 | 1,243.57 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/02/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | YUK | 778931 | 745.04 |
| 07/02/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | RONG | 778914 | 261.45 |
| 07/02/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | RONG | 778906 | 1,712.25 |
| | | 共計行數：307 | | | | | Report Totals: | 151,027.10 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/31/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | CHEN | 793643 | 514.85 |
| 08/31/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 793638 | 431.68 |
| 08/31/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 793535 | 223.18 |
| 08/31/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 793505 | 140.35 |
| 08/31/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 793490 | 568.05 |
| 08/31/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 793484 | 325.79 |
| 08/31/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 793482 | 543.36 |
| 08/31/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 793478 | 142.95 |
| 08/31/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 793439 | 668.30 |
| 08/31/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 793435 | 2,340.10 |
| 08/31/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 793427 | 1,212.80 |
| 08/30/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | JELLY | 793380 | 370.75 |
| 08/30/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JELLY | 793341 | 176.85 |
| 08/30/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 793302 | 535.70 |
| 08/30/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JELLY | 793293 | 150.75 |
| 08/30/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 793260 | 336.16 |
| 08/30/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | KEUNG | 793253 | 243.56 |
| 08/30/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 793247 | 1,216.36 |
| 08/30/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 793232 | 308.40 |
| 08/30/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | KEUNG | 793230 | 763.08 |
| 08/30/12 | 672 | 鑫 (631 ) (收貨款 | 256 MORICHES | MANORVIL | 5 | JELLY | 793216 | 399.86 |
| 08/30/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 793208 | 252.05 |
| 08/30/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | KEUNG | 793205 | 373.32 |
| 08/30/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 793168 | 927.50 |
| 08/29/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 798014 | (12.75) |
| 08/29/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | PETER | 793109 | 471.25 |
| 08/29/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | PETER | 793088 | 149.20 |
| 08/29/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 792998 | 486.60 |
| 08/29/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 792983 | 411.28 |
| 08/29/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 792970 | 412.77 |
| 08/29/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | YUK | 792946 | 539.00 |
| 08/29/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | PETER | 792930 | 450.45 |
| 08/29/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 792928 | 820.07 |
| 08/29/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 792926 | 252.90 |
| 08/29/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 792918 | 671.78 |
| 08/29/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 792905 | 183.00 |
| 08/29/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 792904 | 254.10 |
| 08/28/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 792849 | 171.25 |
| 08/28/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 792805 | 211.31 |
| 08/28/12 | 613 | 小香港(631) | 1520 MAIN STREET | PORT | 5 | JIN | 792804 | 771.06 |
| 08/28/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 792768 | 151.25 |
| 08/28/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 792732 | 580.91 |
| 08/28/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 792730 | 368.75 |
| 08/28/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 792713 | 276.66 |
| 08/28/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 792460 | 645.07 |
| 08/28/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | PETER | 792425 | 445.22 |
| 08/28/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 792373 | 591.82 |
| 08/27/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 792624 | 326.85 |
| 08/27/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | PETER | 792571 | 467.55 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/27/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 792515 | 325.25 |
| 08/27/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | RONG | 792459 | 758.95 |
| 08/27/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JIN | 792439 | 2,040.65 |
| 08/27/12 | 6994 | SAKURO | 1097 COUNTRY ROAD | RIVERHEA | 5 | JIN | 792399 | 486.75 |
| 08/27/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 792385 | 243.10 |
| 08/27/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 792375 | 678.24 |
| 08/27/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 792351 | 864.65 |
| 08/26/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 792343 | 290.45 |
| 08/25/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 792237 | 199.70 |
| 08/25/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 792228 | 389.25 |
| 08/25/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 792210 | 565.85 |
| 08/25/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 792197 | 517.52 |
| 08/25/12 | 615 | 東方(631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 792173 | 185.30 |
| 08/25/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 792105 | 70.40 |
| 08/25/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 792103 | 469.45 |
| 08/25/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 792098 | 1,273.86 |
| 08/25/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 792084 | 225.30 |
| 08/25/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 792082 | 457.28 |
| 08/25/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 792077 | 989.63 |
| 08/25/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 792074 | 346.25 |
| 08/25/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 792069 | 507.88 |
| 08/25/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 792035 | 321.60 |
| 08/24/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 791988 | 477.70 |
| 08/24/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 791827 | 321.31 |
| 08/24/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | RONG | 791818 | 366.45 |
| 08/24/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 791815 | 1,440.74 |
| 08/24/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 791799 | 853.15 |
| 08/24/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 791794 | 634.63 |
| 08/24/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 791784 | 222.15 |
| 08/24/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 791771 | 996.95 |
| 08/24/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | RONG | 791758 | 1,412.90 |
| 08/24/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 791755 | 253.36 |
| 08/23/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 791696 | 156.50 |
| 08/23/12 | 668 | 隆鑫(631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 791642 | 752.28 |
| 08/23/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 791611 | 349.15 |
| 08/23/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 791596 | 580.60 |
| 08/23/12 | 649 | 金輪(631) | 297 SMITHTOWN | LAKE | 5 | PETER | 791568 | 878.71 |
| 08/23/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 791562 | 947.73 |
| 08/23/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 791557 | 589.55 |
| 08/23/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 791545 | 571.65 |
| 08/23/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 791543 | 599.14 |
| 08/23/12 | 627 | 福星 (631) (收貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 791532 | 300.70 |
| 08/23/12 | 615 | 東方(631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 791531 | 467.85 |
| 08/23/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | YUK | 791528 | 587.94 |
| 08/23/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 791499 | 244.84 |
| 08/23/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 791488 | 1,286.56 |
| 08/22/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 791443 | 482.02 |
| 08/22/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | PETER | 791440 | 215.40 |
| 08/22/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 791397 | 516.42 |
| 08/22/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | PETER | 791385 | 96.50 |
| 08/22/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | YUK | 791311 | 454.30 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/22/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 791297 | 744.16 |
| 08/22/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 791282 | 511.40 |
| 08/22/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 791276 | 329.89 |
| 08/22/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 791256 | 554.40 |
| 08/22/12 | 662 | 真 味( 631) | 479  LAKE  AVE | ST JAMES | 5 | JIN | 791251 | 737.97 |
| 08/22/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 791246 | 437.58 |
| 08/22/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 791235 | 213.53 |
| 08/22/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | RONG | 791231 | 292.15 |
| 08/21/12 | 6230 | 龍 園 (631)  EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 791072 | 264.30 |
| 08/21/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 791068 | 307.54 |
| 08/21/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 791055 | 249.26 |
| 08/21/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 791017 | 81.50 |
| 08/21/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 791009 | 340.37 |
| 08/21/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 791005 | 135.50 |
| 08/21/12 | 691 | 東 方 SUSHI(收 貨 | 600-08 PORTION | RONKONK | 5 | RONG | 790983 | 589.00 |
| 08/21/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | PETER | 790819 | 380.96 |
| 08/21/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | PETER | 790809 | 369.75 |
| 08/21/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 790720 | 429.66 |
| 08/20/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JELLY | 790918 | 710.96 |
| 08/20/12 | 670 | 新 怡 和(631)(收 | 2690  Medford Avenue | MEDFORD | 5 | YUK | 790901 | 311.75 |
| 08/20/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 790842 | 312.75 |
| 08/20/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 790811 | 585.70 |
| 08/20/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 790781 | 800.34 |
| 08/20/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 790754 | 652.15 |
| 08/20/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 790721 | 183.70 |
| 08/20/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 790693 | 2,224.55 |
| 08/20/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 790686 | 869.06 |
| 08/20/12 | 620 | CRYSTAL | 747 Old  COUNTY | RIVERHEA | 5 | JIN | 790684 | 407.65 |
| 08/20/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 790670 | 504.50 |
| 08/18/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 790544 | 204.48 |
| 08/18/12 | 656 | 長 城  (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 790533 | 363.75 |
| 08/18/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 790513 | 405.95 |
| 08/18/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 790494 | 125.25 |
| 08/18/12 | 670 | 新 怡 和(631)(收 | 2690  Medford Avenue | MEDFORD | 5 | YUK | 790470 | 421.60 |
| 08/18/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 790458 | 1,157.77 |
| 08/18/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 790443 | 98.00 |
| 08/18/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | YUK | 790430 | 507.50 |
| 08/18/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 790417 | 588.64 |
| 08/18/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | YUK | 790398 | 295.25 |
| 08/18/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 790387 | 456.81 |
| 08/18/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 790374 | 886.06 |
| 08/18/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 790364 | 541.35 |
| 08/18/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | RONG | 790361 | 575.20 |
| 08/18/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 790360 | 317.07 |
| 08/18/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 790351 | 179.50 |
| 08/18/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 790350 | 712.25 |
| 08/17/12 | 691 | 東 方 SUSHI (收 貨 | 600-08 PORTION | RONKONK | 5 | JELLY | 790352 | (17.00) |
| 08/17/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | PETER | 790315 | 415.30 |
| 08/17/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JELLY | 790289 | 543.14 |
| 08/17/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 790271 | 598.31 |
| 08/17/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 790182 | 426.46 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/17/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JELLY | 790142 | 310.72 |
| 08/17/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 790116 | 437.38 |
| 08/17/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 790112 | 1,251.61 |
| 08/17/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 790106 | 733.40 |
| 08/17/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 790101 | 452.78 |
| 08/17/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 790061 | 322.35 |
| 08/17/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 790060 | 1,140.61 |
| 08/17/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 790059 | 299.63 |
| 08/17/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | RONG | 790052 | 0.00 |
| 08/15/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 789708 | 405.88 |
| 08/15/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 789707 | 200.36 |
| 08/15/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 789635 | 306.35 |
| 08/15/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 789630 | 182.50 |
| 08/15/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 789608 | 759.00 |
| 08/15/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | YUK | 789601 | 589.25 |
| 08/15/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | YUK | 789587 | 461.90 |
| 08/15/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 789586 | 286.37 |
| 08/15/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 789572 | 313.70 |
| 08/15/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JELLY | 789559 | 201.10 |
| 08/15/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 789549 | 990.03 |
| 08/15/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 789546 | 132.00 |
| 08/15/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 789544 | 603.20 |
| 08/15/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 789537 | 275.00 |
| 08/15/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 789532 | 233.27 |
| 08/14/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JELLY | 789494 | 457.68 |
| 08/14/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 789461 | 324.25 |
| 08/14/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 789458 | 394.51 |
| 08/14/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 789396 | 467.50 |
| 08/14/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 789395 | 148.74 |
| 08/14/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 789360 | 534.02 |
| 08/14/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 789330 | 120.70 |
| 08/14/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 789323 | 312.90 |
| 08/14/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 789314 | 127.38 |
| 08/14/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | RONG | 789289 | 0.00 |
| 08/14/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 789081 | 556.67 |
| 08/14/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 789007 | 440.18 |
| 08/13/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JELLY | 789247 | 779.59 |
| 08/13/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 789230 | 388.40 |
| 08/13/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | YUK | 789206 | 246.50 |
| 08/13/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 789134 | 592.95 |
| 08/13/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 789047 | 711.36 |
| 08/13/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 789020 | 355.34 |
| 08/13/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | YUK | 789014 | 335.49 |
| 08/13/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 789013 | 1,253.01 |
| 08/13/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 789006 | 752.32 |
| 08/13/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JIN | 788994 | 1,754.00 |
| 08/13/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 788986 | 894.07 |
| 08/11/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | CHEN | 788920 | 212.36 |
| 08/11/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | PETER | 788919 | 184.85 |
| 08/11/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 788901 | 369.87 |
| 08/11/12 | 691 | 東方 SUSHI (收貨 | 600-08 PORTION | RONKONK | 5 | YUK | 788895 | 700.50 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/11/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 788878 | 539.63 |
| 08/11/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 788837 | 485.00 |
| 08/11/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 788771 | 733.78 |
| 08/11/12 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 788752 | 930.11 |
| 08/11/12 | 660 | 美 味 屋 (631) | 1070 New York 112 | PORT | 5 | RONG | 788747 | 654.00 |
| 08/11/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 788743 | 585.70 |
| 08/11/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 788725 | 365.22 |
| 08/11/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 788685 | 416.23 |
| 08/11/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 788679 | 509.92 |
| 08/11/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 788661 | 589.54 |
| 08/11/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 788651 | 891.25 |
| 08/10/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | AMY | 791735 | (13.00) |
| 08/10/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 788570 | 522.70 |
| 08/10/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | RONG | 788546 | 232.30 |
| 08/10/12 | 613 | 小 香 港(631) | 1520 MAIN STREET | PORT | 5 | JIN | 788439 | 629.00 |
| 08/10/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 788432 | 961.31 |
| 08/10/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 788423 | 801.35 |
| 08/10/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 788409 | 505.84 |
| 08/10/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 788401 | 121.25 |
| 08/10/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 788380 | 201.05 |
| 08/10/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 788373 | 535.97 |
| 08/10/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 788368 | 926.50 |
| 08/10/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 788364 | 683.60 |
| 08/09/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 788312 | 370.70 |
| 08/09/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 788282 | 264.61 |
| 08/09/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES | MANORVIL | 5 | JELLY | 788216 | 341.75 |
| 08/09/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 788213 | 447.90 |
| 08/09/12 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 788197 | 735.04 |
| 08/09/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 788192 | 1,015.34 |
| 08/09/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 788164 | 803.64 |
| 08/09/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 788162 | 313.62 |
| 08/09/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 788146 | 916.78 |
| 08/09/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 788146 | 221.39 |
| 08/09/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 788122 | 0.00 |
| 08/09/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 788110 | 1,109.05 |
| 08/09/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 788100 | 52.50 |
| 08/08/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 788033 | 269.67 |
| 08/08/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | JIN | 788026 | 374.85 |
| 08/08/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 788021 | 483.83 |
| 08/08/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 788003 | 237.55 |
| 08/08/12 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 787999 | 747.10 |
| 08/08/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JELLY | 787943 | 609.00 |
| 08/08/12 | 660 | 美 味 屋 (631) | 1070 New York 112 | PORT | 5 | PETER | 787883 | 118.40 |
| 08/08/12 | 660 | 美 味 屋 (631) | 1070 New York 112 | PORT | 5 | PETER | 787882 | 229.06 |
| 08/08/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 787872 | 672.14 |
| 08/08/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | YUK | 787866 | 401.99 |
| 08/08/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 787864 | 250.20 |
| 08/08/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 787859 | 435.15 |
| 08/08/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 787857 | 661.20 |
| 08/08/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | KEUNG | 787848 | 649.19 |
| 08/08/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 787844 | 218.64 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/07/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | JELLY | 787797 | 310.25 |
| 08/07/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 787764 | 477.60 |
| 08/07/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JELLY | 787719 | 277.45 |
| 08/07/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 787688 | 385.50 |
| 08/07/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 787680 | 254.50 |
| 08/07/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 787662 | 350.39 |
| 08/07/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | JIN | 787637 | 0.00 |
| 08/07/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 787615 | 155.25 |
| 08/07/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 787613 | 319.87 |
| 08/07/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | RONG | 787576 | 365.94 |
| 08/07/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 787455 | 563.40 |
| 08/07/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 787415 | 395.63 |
| 08/07/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 787327 | 446.35 |
| 08/06/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 787462 | 325.20 |
| 08/06/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 787432 | 419.35 |
| 08/06/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 787386 | 314.10 |
| 08/06/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 787337 | 709.80 |
| 08/06/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 787309 | 189.61 |
| 08/06/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 787304 | 505.05 |
| 08/06/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JIN | 787303 | 1,553.00 |
| 08/06/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 787295 | 51.15 |
| 08/06/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 787286 | 860.39 |
| 08/06/12 | 691 | 東方 SUSHI(收貨 | 600-08 PORTION | RONKONK | 5 | JIN | 787282 | 709.25 |
| 08/06/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 787277 | 567.78 |
| 08/04/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 787201 | 100.23 |
| 08/04/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 787190 | 87.25 |
| 08/04/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 787173 | 1,408.03 |
| 08/04/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 787155 | 254.05 |
| 08/04/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | PETER | 787154 | 576.37 |
| 08/04/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 787105 | 162.00 |
| 08/04/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 787063 | 594.59 |
| 08/04/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 787029 | 342.85 |
| 08/04/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 787025 | 550.44 |
| 08/04/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 787014 | 1,005.46 |
| 08/04/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 787007 | 194.89 |
| 08/04/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | PETER | 787005 | 370.18 |
| 08/04/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 786989 | 135.90 |
| 08/04/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 786986 | 325.33 |
| 08/04/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 786975 | 747.79 |
| 08/04/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | RONG | 786954 | 824.25 |
| 08/04/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 786949 | (88.00) |
| 08/03/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 786907 | 324.30 |
| 08/03/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 786891 | 303.05 |
| 08/03/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 786844 | 1,013.50 |
| 08/03/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 786788 | 975.54 |
| 08/03/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 786768 | 138.75 |
| 08/03/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JELLY | 786755 | 27.00 |
| 08/03/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 786734 | 616.58 |
| 08/03/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 786732 | 763.85 |
| 08/03/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 786728 | 618.33 |
| 08/03/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 786712 | 294.65 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/03/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 786691 | 298.81 |
| 08/03/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | RONG | 786685 | 593.51 |
| 08/03/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 786679 | 301.46 |
| 08/02/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 786622 | 152.75 |
| 08/02/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 786565 | 506.25 |
| 08/02/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JELLY | 786504 | 610.83 |
| 08/02/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 786496 | 1,067.03 |
| 08/02/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 786482 | 665.98 |
| 08/02/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 786477 | 811.78 |
| 08/02/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 786473 | 406.86 |
| 08/02/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 786461 | 597.43 |
| 08/02/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | JELLY | 786439 | 1,000.08 |
| 08/02/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 786432 | 173.64 |
| 08/02/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 786420 | 966.80 |
| 08/02/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | JELLY | 786416 | 0.00 |
| 08/01/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | KEUNG | 786372 | 1,027.25 |
| 08/01/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | KEUNG | 786363 | 188.64 |
| 08/01/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 786355 | 329.75 |
| 08/01/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | KEUNG | 786302 | 396.06 |
| 08/01/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 786202 | 118.55 |
| 08/01/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 786197 | 726.01 |
| 08/01/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 786188 | 948.74 |
| 08/01/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | KEUNG | 786187 | 320.70 |
| 08/01/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 786172 | 315.70 |
| 08/01/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | KEUNG | 786170 | 315.40 |
| 08/01/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | KEUNG | 786165 | 178.43 |
| 08/01/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 786164 | 229.30 |

共計行數 : 331

Report Totals: 163,346.04

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/16/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 2 | YUK | 790005 | 256.70 |
| 08/16/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 2 | YUK | 789997 | 312.25 |
| 08/16/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 2 | PETER | 789923 | 972.92 |
| 08/16/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 2 | PETER | 789892 | 193.45 |
| 08/16/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 2 | JELLY | 789879 | 1,134.56 |
| 08/16/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 2 | PETER | 789866 | 969.85 |
| 08/16/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 2 | PETER | 789861 | 500.94 |
| 08/16/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 2 | JELLY | 789853 | 303.68 |
| 08/16/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 2 | JIN | 789850 | 475.25 |
| 08/16/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 2 | JELLY | 789833 | 1,483.40 |
| 08/16/12 | 627 | 福星 (631) (收貨 | 1495 MONTAUK | MASTIC | 2 | YUK | 789829 | 322.75 |
| 08/16/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 2 | JIN | 789810 | 476.37 |
|  |  | 共計行數 : 12 |  |  |  |  | Report Totals: | 7,402.12 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/29/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JELLY | 800826 | 19.00 |
| 09/29/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 800749 | 569.78 |
| 09/29/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 800745 | 775.09 |
| 09/29/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 800740 | 487.78 |
| 09/29/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 800715 | 934.34 |
| 09/29/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | PETER | 800678 | 17.25 |
| 09/29/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 800639 | 222.99 |
| 09/29/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 800596 | 471.72 |
| 09/29/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 800595 | 1,026.83 |
| 09/29/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 800594 | 165.70 |
| 09/29/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 800589 | 207.72 |
| 09/29/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 800574 | 621.42 |
| 09/29/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 800558 | 281.75 |
| 09/29/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 800554 | 370.42 |
| 09/29/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 800550 | 1,104.72 |
| 09/29/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 800548 | 365.00 |
| 09/29/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JIN | 800538 | 277.50 |
| 09/29/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 800523 | 698.60 |
| 09/28/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | JIN | 800437 | 568.75 |
| 09/28/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 800416 | 505.75 |
| 09/28/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | RONG | 800356 | 377.10 |
| 09/28/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | YUK | 800349 | 379.65 |
| 09/28/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 800343 | 121.35 |
| 09/28/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 800329 | 1,139.20 |
| 09/28/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 800326 | 558.95 |
| 09/28/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 800315 | 517.73 |
| 09/28/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 800258 | 476.85 |
| 09/28/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 800252 | 1,197.37 |
| 09/28/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 800248 | 787.45 |
| 09/27/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | CHEN | 800208 | 409.83 |
| 09/27/12 | 691 | 東方 SUSHI (收貨) | 600-08 PORTION | RONKONK | 5 | JELLY | 800134 | 480.25 |
| 09/27/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 800071 | 223.68 |
| 09/27/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 800068 | 829.01 |
| 09/27/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 800067 | 477.20 |
| 09/27/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 800045 | 1,140.92 |
| 09/27/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | PETER | 800025 | 612.55 |
| 09/27/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES | MANORVIL | 5 | JELLY | 800021 | 314.58 |
| 09/27/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 800019 | 748.97 |
| 09/27/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 800016 | 459.78 |
| 09/27/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 800009 | 260.30 |
| 09/27/12 | 627 | 福星 (631) (收貨) | 1495 MONTAUK | MASTIC | 5 | JELLY | 800005 | 248.25 |
| 09/27/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 799990 | 1,065.20 |
| 09/26/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 799950 | 350.24 |
| 09/26/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 799948 | 429.05 |
| 09/26/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 799846 | 700.00 |
| 09/26/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 799844 | 264.65 |
| 09/26/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 799824 | 383.84 |
| 09/26/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 799753 | 349.71 |
| 09/26/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 799744 | 801.06 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/26/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JIN | 799742 | 524.23 |
| 09/26/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 799727 | 244.75 |
| 09/26/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 799724 | 285.19 |
| 09/25/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | CHEN | 799690 | 144.94 |
| 09/25/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 799662 | 587.85 |
| 09/25/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 799572 | 360.85 |
| 09/25/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 799546 | 251.84 |
| 09/25/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 799544 | 349.80 |
| 09/25/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 799523 | 223.23 |
| 09/25/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | YUK | 799517 | 378.56 |
| 09/25/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 799500 | 254.83 |
| 09/25/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 799497 | 253.58 |
| 09/25/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 799315 | 479.09 |
| 09/25/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 799219 | 438.61 |
| 09/25/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 799197 | 580.82 |
| 09/24/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 799333 | 240.35 |
| 09/24/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 799332 | 479.85 |
| 09/24/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | RONG | 799326 | 950.44 |
| 09/24/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 799277 | 179.05 |
| 09/24/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 799239 | 403.10 |
| 09/24/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 799201 | 1,039.31 |
| 09/24/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 799196 | 600.55 |
| 09/24/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 799178 | 462.06 |
| 09/24/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 799176 | 241.40 |
| 09/24/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 799170 | 778.36 |
| 09/24/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 799139 | 1,106.95 |
| 09/22/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 799057 | 440.51 |
| 09/22/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 799012 | 464.70 |
| 09/22/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 798963 | 111.75 |
| 09/22/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 798946 | 258.64 |
| 09/22/12 | 649 | 金 輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 798939 | 1,006.22 |
| 09/22/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JIN | 798877 | 653.85 |
| 09/22/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 798868 | 314.42 |
| 09/22/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 798853 | 325.60 |
| 09/22/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 798844 | 559.35 |
| 09/22/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 798837 | 630.03 |
| 09/22/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 798833 | 1,041.00 |
| 09/22/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 798830 | 249.48 |
| 09/22/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 798823 | 318.15 |
| 09/22/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 798810 | 618.75 |
| 09/19/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 798256 | 263.85 |
| 09/19/12 | 691 | 東 方 SUSHI(收 貨 | 600-08 PORTION | RONKONK | 5 | JELLY | 798231 | 979.25 |
| 09/19/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 798210 | 325.99 |
| 09/19/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 798137 | 599.73 |
| 09/19/12 | 649 | 金 輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 798105 | 798.71 |
| 09/19/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 798061 | 100.55 |
| 09/19/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 798050 | 765.41 |
| 09/19/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 798040 | 635.00 |
| 09/19/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 798033 | 284.37 |
| 09/19/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 798020 | 280.40 |
| 09/19/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 798009 | 233.59 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | YUK | 797970 | 278.75 |
| 09/18/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 797966 | 414.68 |
| 09/18/12 | 6230 | 龍園(631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 797843 | 309.60 |
| 09/18/12 | 615 | 東方(631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 797842 | 411.71 |
| 09/18/12 | 668 | 隆鑫(631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 797813 | 359.77 |
| 09/18/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 797784 | 493.38 |
| 09/18/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 797783 | 267.80 |
| 09/18/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 797683 | 713.15 |
| 09/18/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 797482 | 574.65 |
| 09/18/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 797465 | 472.46 |
| 09/17/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 797677 | 212.25 |
| 09/17/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JIN | 797631 | 448.70 |
| 09/17/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 797610 | 194.25 |
| 09/17/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 797563 | 696.45 |
| 09/17/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 797560 | 170.15 |
| 09/17/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 797485 | 278.94 |
| 09/17/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 797466 | 688.34 |
| 09/17/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JIN | 797442 | 1,338.35 |
| 09/17/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 797434 | 1,000.43 |
| 09/15/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 797339 | 388.80 |
| 09/15/12 | 649 | 金輪(631) | 297 SMITHTOWN | LAKE | 5 | PETER | 797330 | 979.25 |
| 09/15/12 | 668 | 隆鑫(631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 797269 | 770.61 |
| 09/15/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 797223 | 999.85 |
| 09/15/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 797207 | 547.87 |
| 09/15/12 | 615 | 東方(631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 797199 | 202.72 |
| 09/15/12 | 656 | 長城(631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 797179 | 570.46 |
| 09/15/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 797171 | 569.79 |
| 09/15/12 | 641 | 萬豐(631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 797170 | 575.44 |
| 09/15/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 797166 | 354.80 |
| 09/15/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 797133 | 429.53 |
| 09/15/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 797127 | 858.41 |
| 09/15/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 797124 | 496.64 |
| 09/15/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 797103 | 69.00 |
| 09/15/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 797100 | 787.35 |
| 09/14/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 797108 | 99.75 |
| 09/14/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | RONG | 796943 | 144.65 |
| 09/14/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 796926 | 115.38 |
| 09/14/12 | 616 | 一級棒(631) | 556 PATCHOGUE RD | Port | 5 | RONG | 796905 | 808.49 |
| 09/14/12 | 662 | 真味(631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 796900 | 718.92 |
| 09/14/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 796899 | 228.50 |
| 09/14/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 796847 | 554.00 |
| 09/14/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 796837 | 739.15 |
| 09/14/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 796829 | 1,358.47 |
| 09/14/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JELLY | 796824 | 244.35 |
| 09/14/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 796754 | 528.86 |
| 09/13/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 796725 | 424.50 |
| 09/13/12 | 649 | 金輪(631) | 297 SMITHTOWN | LAKE | 5 | PETER | 796690 | 891.82 |
| 09/13/12 | 641 | 萬豐(631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 796684 | 451.96 |
| 09/13/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 796644 | 913.64 |
| 09/13/12 | 627 | 福星(631) (收貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 796631 | 244.28 |
| 09/13/12 | 672 | 鑫(631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 796627 | 455.33 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/13/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 796616 | 338.68 |
| 09/13/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 796615 | 135.80 |
| 09/13/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 796601 | 808.04 |
| 09/13/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | AMY | 796550 | 158.50 |
| 09/12/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 796502 | 858.95 |
| 09/12/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 796481 | 394.94 |
| 09/12/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 796442 | 1,032.15 |
| 09/12/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 796395 | 177.80 |
| 09/12/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 796384 | 409.44 |
| 09/12/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JIN | 796350 | 345.80 |
| 09/12/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 796347 | 668.09 |
| 09/12/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 796346 | 929.24 |
| 09/12/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | PETER | 796336 | 301.45 |
| 09/12/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | PETER | 796315 | 465.93 |
| 09/12/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 796309 | 565.23 |
| 09/12/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 796305 | 481.35 |
| 09/11/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | YUK | 796253 | 482.25 |
| 09/11/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 796205 | 385.48 |
| 09/11/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 796154 | 368.33 |
| 09/11/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 796106 | 443.70 |
| 09/11/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | AMY | 796054 | 21.50 |
| 09/11/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | RONG | 795894 | 885.42 |
| 09/11/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 795836 | 570.08 |
| 09/11/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 795800 | 660.97 |
| 09/11/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 795785 | 466.35 |
| 09/10/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 795951 | 454.80 |
| 09/10/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 795950 | 354.47 |
| 09/10/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 795922 | 414.76 |
| 09/10/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 795776 | 775.95 |
| 09/10/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 795764 | 166.95 |
| 09/10/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 795758 | 752.38 |
| 09/10/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 795750 | 588.49 |
| 09/10/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JIN | 795739 | 860.85 |
| 09/10/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 795726 | 987.38 |
| 09/08/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 795640 | 134.00 |
| 09/08/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JELLY | 795631 | 279.10 |
| 09/08/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 795585 | 622.65 |
| 09/08/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 795579 | 512.18 |
| 09/08/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 795523 | 1,131.08 |
| 09/08/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 795472 | 565.83 |
| 09/08/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 795471 | 380.26 |
| 09/08/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 795469 | 231.68 |
| 09/08/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 795463 | 545.12 |
| 09/08/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 795460 | 541.34 |
| 09/08/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 795453 | 216.44 |
| 09/08/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 795434 | 288.77 |
| 09/08/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 795433 | 1,070.78 |
| 09/08/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 795413 | 605.85 |
| 09/08/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 795410 | 257.61 |
| 09/08/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 795392 | 938.95 |
| 09/07/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 795352 | 329.72 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/07/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 795346 | 353.35 |
| 09/07/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 795345 | 303.75 |
| 09/07/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 795269 | 91.75 |
| 09/07/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 795243 | 176.75 |
| 09/07/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 795208 | 63.50 |
| 09/07/12 | 657 | 鴻園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 795193 | 267.60 |
| 09/07/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 795185 | 783.50 |
| 09/07/12 | 616 | 一 級 棒 (631) | 556  PATCHOGUE RD | Port | 5 | RONG | 795170 | 1,136.65 |
| 09/07/12 | 662 | 真 味 (631) | 479  LAKE  AVE | ST JAMES | 5 | RONG | 795166 | 524.42 |
| 09/07/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | PETER | 795146 | 284.27 |
| 09/07/12 | 620 | CRYSTAL | 747 Old  COUNTY | RIVERHEA | 5 | JIN | 795126 | 738.75 |
| 09/07/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 795118 | 1,047.47 |
| 09/07/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 795115 | 528.71 |
| 09/06/12 | 670 | 新 怡 和(631)(收 | 2690  Medford Avenue | MEDFORD | 5 | YUK | 795043 | 418.25 |
| 09/06/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 795006 | 462.00 |
| 09/06/12 | 616 | 一 級 棒 (631) | 556  PATCHOGUE RD | Port | 5 | YUK | 794963 | 649.12 |
| 09/06/12 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 794925 | 863.00 |
| 09/06/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 794921 | 645.72 |
| 09/06/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 794917 | 927.68 |
| 09/06/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 794909 | 351.00 |
| 09/06/12 | 615 | 東 方(631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 794902 | 478.89 |
| 09/06/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 5 | JELLY | 794864 | 317.65 |
| 09/06/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | RONG | 794565 | 0.00 |
| 09/05/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 794827 | 220.60 |
| 09/05/12 | 6356 | 檸 檬 葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | PETER | 794818 | 242.00 |
| 09/05/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 794801 | 375.49 |
| 09/05/12 | 691 | 東方 SUSHI (收 貨 | 600-08 PORTION | RONKONK | 5 | JELLY | 794790 | 1,047.25 |
| 09/05/12 | 670 | 新 怡 和(631)(收 | 2690  Medford Avenue | MEDFORD | 5 | YUK | 794760 | 264.86 |
| 09/05/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 794749 | 949.93 |
| 09/05/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 794714 | 274.25 |
| 09/05/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 794703 | 348.55 |
| 09/05/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 794700 | 166.30 |
| 09/05/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 794630 | 244.70 |
| 09/05/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 794620 | 550.04 |
| 09/05/12 | 662 | 真 味 (631) | 479  LAKE  AVE | ST JAMES | 5 | JIN | 794608 | 827.38 |
| 09/05/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 794591 | 508.25 |
| 09/05/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JIN | 794587 | 282.00 |
| 09/05/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 794580 | 425.45 |
| 09/04/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 794496 | 171.00 |
| 09/04/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 794464 | 171.15 |
| 09/04/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 794421 | 336.86 |
| 09/04/12 | 6230 | 龍園 (631)  EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 794403 | 286.05 |
| 09/04/12 | 613 | 小 香 港(631) | 1520 MAIN STREET | PORT | 5 | PETER | 794398 | 529.28 |
| 09/04/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 794368 | 226.10 |
| 09/04/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 794336 | 810.70 |
| 09/04/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JELLY | 794329 | 429.60 |
| 09/04/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 794328 | 347.63 |
| 09/04/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 794281 | 599.30 |
| 09/04/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 794280 | 542.20 |
| 09/04/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 794221 | 337.71 |
| 09/03/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 794163 | 390.80 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/03/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 794153 | 354.67 |
| 09/03/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 794147 | 516.83 |
| 09/03/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 794134 | 505.75 |
| 09/03/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 794133 | 193.24 |
| 09/03/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 794084 | 1,149.85 |
| 09/03/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 794074 | 54.50 |
| 09/03/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 794058 | 659.20 |
| 09/03/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 794028 | 460.50 |
| 09/01/12 | 668 | 隆鑫 | 1671 Patchogue Road( | CORAM | 5 | YUK | 793891 | 660.21 |
| 09/01/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 793889 | 370.50 |
| 09/01/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 793886 | 262.10 |
| 09/01/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 793859 | 738.53 |
| 09/01/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 793830 | 128.95 |
| 09/01/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 793814 | 119.50 |
| 09/01/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 793812 | 785.51 |
| 09/01/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 793800 | 383.06 |
| 09/01/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 793793 | 195.48 |
| 09/01/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 793777 | 176.50 |
| 09/01/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 793764 | 506.09 |
| 09/01/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 793760 | 691.17 |
| 09/01/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 793743 | 1,036.84 |
| 09/01/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 793738 | 256.40 |
| 09/01/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 793714 | 458.31 |
| 09/01/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 793711 | 411.63 |
| 09/01/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 793704 | 272.57 |
| 09/01/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 793670 | 0.00 |

共計行數 : 279

Report Totals: 137,772.89

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/21/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 26 | YUK | 798750 | 464.10 |
| 09/21/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 26 | RONG | 798738 | 310.75 |
| 09/21/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 26 | RONG | 798597 | 793.89 |
| 09/21/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 26 | RONG | 798580 | 870.92 |
| 09/21/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 26 | JIN | 798564 | 243.80 |
| 09/21/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 26 | JELLY | 798551 | 660.50 |
| 09/21/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 26 | JELLY | 798550 | 551.70 |
| 09/21/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 26 | RONG | 798541 | 1,097.92 |
| 09/21/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 26 | JELLY | 798535 | 385.05 |
| 09/20/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 26 | YUK | 798476 | 389.50 |
| 09/20/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 26 | YUK | 798444 | 439.88 |
| 09/20/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 26 | YUK | 798381 | 353.60 |
| 09/20/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 26 | JELLY | 798357 | 148.25 |
| 09/20/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 26 | PETER | 798346 | 738.51 |
| 09/20/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 26 | JELLY | 798345 | 255.37 |
| 09/20/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 26 | JELLY | 798343 | 1,023.41 |
| 09/20/12 | 613 | 小 香 港(631) | 1520 MAIN STREET | PORT | 26 | JIN | 798337 | 391.75 |
| 09/20/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 26 | JIN | 798329 | 522.48 |
| 09/20/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 26 | PETER | 798323 | 616.57 |
| 09/20/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 26 | PETER | 798319 | 455.98 |
| 09/20/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 26 | PETER | 798309 | 148.21 |
| 09/20/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 26 | JELLY | 798300 | 285.30 |

共計行數：22

Report Totals: 11,147.44

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/31/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | AMY | 813213 | (23.00) |
| 10/31/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | AMY | 808255 | 286.00 |
| 10/31/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | RONG | 808181 | 289.40 |
| 10/31/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 808158 | 924.38 |
| 10/31/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 808152 | 368.44 |
| 10/31/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | RONG | 808150 | 433.11 |
| 10/31/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 808119 | 365.45 |
| 10/31/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | RONG | 808084 | 263.50 |
| 10/31/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | YUK | 808054 | 856.76 |
| 10/31/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 808045 | 236.50 |
| 10/31/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 808035 | 720.30 |
| 10/31/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | MAY | 807999 | 0.00 |
| 10/31/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 807960 | 0.00 |
| 10/31/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 807695 | 473.88 |
| 10/31/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | MAY | 807684 | 0.00 |
| 10/30/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | AMY | 808001 | 455.63 |
| 10/30/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 807986 | 993.53 |
| 10/30/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | JELLY | 807985 | 393.08 |
| 10/30/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 807976 | 306.05 |
| 10/30/12 | 689 | TAI SHOW | 316- MAIN STREET | EAST | 5 | JELLY | 807675 | 0.00 |
| 10/30/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 807656 | 525.70 |
| 10/30/12 | 690 | TO FU (2) (收貨 | 2158 JERICHO T.P | COMMACK | 5 | RONG | 807627 | 0.00 |
| 10/29/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JIN | 807870 | 977.52 |
| 10/29/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 807805 | 376.65 |
| 10/29/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | JIN | 807796 | 383.13 |
| 10/29/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 807726 | 796.64 |
| 10/29/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | RONG | 807713 | 153.75 |
| 10/29/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 807689 | 182.40 |
| 10/29/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 807682 | 432.00 |
| 10/29/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 807669 | 487.54 |
| 10/29/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 807646 | 867.50 |
| 10/29/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 807629 | 906.09 |
| 10/27/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 807555 | 236.63 |
| 10/27/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 807515 | 288.35 |
| 10/27/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 807510 | 535.46 |
| 10/27/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | YUK | 807504 | 421.78 |
| 10/27/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | JIN | 807491 | 308.96 |
| 10/27/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JELLY | 807489 | 795.65 |
| 10/27/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 807430 | 933.43 |
| 10/27/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 807428 | 890.30 |
| 10/27/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 807419 | 176.20 |
| 10/27/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 807411 | 140.90 |
| 10/27/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | YUK | 807392 | 1,122.32 |
| 10/27/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 807385 | 206.91 |
| 10/27/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JELLY | 807350 | 214.53 |
| 10/27/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 807339 | 331.06 |
| 10/27/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 807329 | 242.75 |
| 10/27/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 807307 | 170.95 |
| 10/27/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 807299 | 533.50 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/26/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JELLY | 807241 | 1,210.56 |
| 10/26/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 807219 | 438.58 |
| 10/26/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | MAY | 807191 | 369.35 |
| 10/26/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 807137 | 161.75 |
| 10/26/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | RONG | 807127 | 429.55 |
| 10/26/12 | 670 | 新 怡 和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | MAY | 807104 | 205.11 |
| 10/26/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 807099 | 1,068.86 |
| 10/26/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 807082 | 222.40 |
| 10/26/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 807063 | 849.14 |
| 10/26/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | YUK | 807058 | 137.77 |
| 10/26/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | YUK | 807048 | 1,082.16 |
| 10/26/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 807025 | 1,011.10 |
| 10/26/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 807022 | 107.00 |
| 10/25/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | YUK | 806902 | 668.48 |
| 10/25/12 | 670 | 新 怡 和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 806885 | 285.65 |
| 10/25/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 806878 | 779.58 |
| 10/25/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 806874 | 587.20 |
| 10/25/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 806846 | 1,032.98 |
| 10/25/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 806838 | 321.57 |
| 10/25/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 806812 | 286.11 |
| 10/25/12 | 627 | 福 星 (631)(收 貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 806781 | 314.80 |
| 10/25/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 806771 | 318.18 |
| 10/24/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 806680 | 262.13 |
| 10/24/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 806628 | 604.84 |
| 10/24/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 806617 | 183.25 |
| 10/24/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | RONG | 806571 | 184.52 |
| 10/24/12 | 670 | 新 怡 和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 806563 | 314.75 |
| 10/24/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 806543 | 298.55 |
| 10/24/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 806529 | 522.30 |
| 10/24/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 806527 | 1,094.48 |
| 10/24/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 806520 | 538.96 |
| 10/24/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 806501 | 301.34 |
| 10/24/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 806494 | 422.39 |
| 10/24/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | AMY | 806468 | (4.75) |
| 10/23/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JELLY | 806435 | 1,179.85 |
| 10/23/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | JIN | 806421 | 248.95 |
| 10/23/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | MAY | 806406 | 441.20 |
| 10/23/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | MAY | 806384 | 96.85 |
| 10/23/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | MAY | 806377 | 395.98 |
| 10/23/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 806357 | 476.92 |
| 10/23/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | JIN | 806341 | 431.52 |
| 10/23/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 806328 | 671.95 |
| 10/23/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | YUK | 806282 | 508.34 |
| 10/23/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 806281 | 231.87 |
| 10/23/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JIN | 806273 | 217.90 |
| 10/23/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 806268 | 213.60 |
| 10/23/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 806022 | 434.83 |
| 10/23/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 806011 | 401.02 |
| 10/23/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 805971 | 353.90 |
| 10/23/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | RONG | 806191 | 982.91 |
| 10/22/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 806129 | 682.88 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/22/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 806101 | 257.60 |
| 10/22/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | KEUNG | 806071 | 111.55 |
| 10/22/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 806045 | 236.40 |
| 10/22/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | YUK | 806030 | 157.20 |
| 10/22/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 805978 | 754.70 |
| 10/22/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 805970 | 654.43 |
| 10/22/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 805947 | 724.08 |
| 10/22/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 805945 | 710.17 |
| 10/22/12 | 6359 | WILD GINGER(631) | 69 SMITHTOW BLVD | SMITHTOW | 5 | RONG | 805903 | 221.25 |
| 10/20/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 805867 | 271.07 |
| 10/20/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | JIN | 805861 | 498.65 |
| 10/20/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 805832 | 523.22 |
| 10/20/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | YUK | 805826 | 232.65 |
| 10/20/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 805808 | 342.45 |
| 10/20/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 805784 | 521.48 |
| 10/20/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 805777 | 500.50 |
| 10/20/12 | 670 | 新怡和(631)收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 805774 | 637.20 |
| 10/20/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | RONG | 805759 | 1,149.97 |
| 10/20/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 805692 | 177.81 |
| 10/20/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JELLY | 805690 | 281.06 |
| 10/20/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 805676 | 127.79 |
| 10/20/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 805665 | 630.35 |
| 10/20/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 805655 | 362.15 |
| 10/20/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 805637 | 1,025.04 |
| 10/20/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | RONG | 805631 | 218.45 |
| 10/20/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 805622 | 420.75 |
| 10/20/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 805612 | 470.25 |
| 10/20/12 | 6987 | TOP STOP(631) | 2840 MIDDLE | LAKE | 5 | JELLY | 805452 | 248.61 |
| 10/19/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 805553 | 954.97 |
| 10/19/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 805530 | 938.37 |
| 10/19/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JELLY | 805494 | 355.75 |
| 10/19/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | YUK | 805468 | 130.00 |
| 10/19/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 805453 | 169.45 |
| 10/19/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 805407 | 245.12 |
| 10/19/12 | 616 | 一級棒 (631) | 556  PATCHOGUE RD | Port | 5 | JIN | 805393 | 780.04 |
| 10/19/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 805381 | 239.10 |
| 10/19/12 | 662 | 真味 (631) | 479  LAKE AVE | ST JAMES | 5 | JIN | 805349 | 705.48 |
| 10/19/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 805342 | 595.45 |
| 10/19/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 805333 | 453.84 |
| 10/19/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 805091 | (22.75) |
| 10/18/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 805232 | 642.48 |
| 10/18/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 805219 | 223.20 |
| 10/18/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 805196 | 145.45 |
| 10/18/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 805184 | 700.90 |
| 10/18/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 805180 | 398.02 |
| 10/18/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 805162 | 1,060.00 |
| 10/18/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 805156 | 266.82 |
| 10/18/12 | 627 | 福星 (631) (收貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 805115 | 212.90 |
| 10/18/12 | 616 | 一級棒 (631) | 556  PATCHOGUE RD | Port | 5 | JIN | 805108 | 717.44 |
| 10/18/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 805097 | 229.87 |
| 10/17/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 805006 | 921.30 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/17/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JIN | 804991 | 123.90 |
| 10/17/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 804988 | 463.82 |
| 10/17/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 804928 | 341.70 |
| 10/17/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 804913 | 758.48 |
| 10/17/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 804910 | 179.75 |
| 10/17/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 804907 | 543.04 |
| 10/17/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | RONG | 804906 | 276.25 |
| 10/17/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | YUK | 804884 | 510.90 |
| 10/17/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 804848 | 216.50 |
| 10/17/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 804844 | 476.09 |
| 10/17/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 804842 | 979.15 |
| 10/17/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 804825 | 678.59 |
| 10/17/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 804819 | 461.33 |
| 10/17/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 804813 | 271.15 |
| 10/16/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 804764 | 287.91 |
| 10/16/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | YUK | 804762 | 257.65 |
| 10/16/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 804720 | 828.82 |
| 10/16/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | YUK | 804664 | 334.00 |
| 10/16/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 804632 | 258.40 |
| 10/16/12 | 6987 | TOP STOP(631) | 2840 MIDDLE | LAKE | 5 | JIN | 804628 | 127.50 |
| 10/16/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 804617 | 460.93 |
| 10/16/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | YUK | 804610 | 621.15 |
| 10/16/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | JIN | 804605 | 368.17 |
| 10/16/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | YUK | 804588 | 306.25 |
| 10/16/12 | 660 | 美味屋 (631) | 1070 New York 112 | PORT | 5 | YUK | 804577 | 482.59 |
| 10/16/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 804568 | 19.00 |
| 10/16/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | MAY | 804557 | 134.00 |
| 10/16/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 804298 | 257.70 |
| 10/16/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 804263 | 401.53 |
| 10/15/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | YUK | 804439 | 1,129.98 |
| 10/15/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 804404 | 552.98 |
| 10/15/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 804392 | 267.05 |
| 10/15/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 804323 | 789.90 |
| 10/15/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 804294 | 224.00 |
| 10/15/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 804266 | 1,008.07 |
| 10/15/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | YUK | 804264 | 402.45 |
| 10/15/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 804248 | 1,027.10 |
| 10/15/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 804064 | 422.70 |
| 10/13/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 805077 | (36.50) |
| 10/13/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 804151 | 531.70 |
| 10/13/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 804150 | 1,101.11 |
| 10/13/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 804136 | 557.36 |
| 10/13/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 804040 | 265.00 |
| 10/13/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 804010 | 188.85 |
| 10/13/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 804008 | 568.99 |
| 10/13/12 | 660 | 美味屋 (631) | 1070 New York 112 | PORT | 5 | YUK | 803976 | 617.91 |
| 10/13/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 803971 | 506.84 |
| 10/13/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 803955 | 287.85 |
| 10/13/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 803948 | 380.40 |
| 10/13/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 803946 | 271.05 |
| 10/13/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 803942 | 877.18 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/13/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | YUK | 803935 | 150.50 |
| 10/13/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 803921 | 142.35 |
| 10/13/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 803919 | 932.60 |
| 10/12/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JIN | 803850 | 833.75 |
| 10/12/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | YUK | 803835 | 308.50 |
| 10/12/12 | 6987 | TOP STOP(631) | 2840 MIDDLE | LAKE | 5 | JIN | 803742 | 574.60 |
| 10/12/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 803724 | 362.61 |
| 10/12/12 | 616 | 一 級 棒 (631) | 556  PATCHOGUE RD | Port | 5 | JIN | 803717 | 1,069.31 |
| 10/12/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 803688 | 157.60 |
| 10/12/12 | 662 | 真 味 (631) | 479  LAKE  AVE | ST JAMES | 5 | JIN | 803663 | 647.83 |
| 10/12/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 803650 | 567.15 |
| 10/12/12 | 690 | TO FU (2)  (收 貨 | 2158 JERICHO T.P | COMMACK | 5 | RONG | 803646 | 0.00 |
| 10/12/12 | 561 | SHOPRITE(龍之王 | 256 GARET PLACE. | COMMACK | 5 | PETER | 803644 | 253.21 |
| 10/12/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JELLY | 803637 | 1,060.61 |
| 10/11/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 803589 | 612.31 |
| 10/11/12 | 670 | 新 怡 和(631)(收 | 2690  Medford Avenue | MEDFORD | 5 | YUK | 803492 | 293.45 |
| 10/11/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 803473 | 983.33 |
| 10/11/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 803448 | 360.75 |
| 10/11/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 803445 | 655.03 |
| 10/11/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 803444 | 357.49 |
| 10/11/12 | 672 | 鑫 (631)  (收 貨 款 | 256 MORICHES | MANORVIL | 5 | JELLY | 803434 | 346.06 |
| 10/11/12 | 616 | 一 級 棒 (631) | 556  PATCHOGUE RD | Port | 5 | JIN | 803427 | 560.66 |
| 10/11/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 803411 | 253.75 |
| 10/11/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 803396 | 278.45 |
| 10/11/12 | 6987 | TOP STOP(631) | 2840 MIDDLE | LAKE | 5 | JELLY | 803379 | 512.42 |
| 10/10/12 | 670 | 新 怡 和(631)(收 | 2690  Medford Avenue | MEDFORD | 5 | YUK | 803315 | 428.34 |
| 10/10/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 803254 | 486.80 |
| 10/10/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 803227 | 263.41 |
| 10/10/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 803214 | 802.16 |
| 10/10/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | YUK | 803195 | 132.20 |
| 10/10/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | YUK | 803166 | 301.55 |
| 10/10/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 803156 | 590.15 |
| 10/10/12 | 662 | 真 味 (631) | 479  LAKE  AVE | ST JAMES | 5 | JIN | 803152 | 1,005.66 |
| 10/10/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 803147 | 307.45 |
| 10/10/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 803144 | 421.18 |
| 10/10/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 803140 | 646.84 |
| 10/10/12 | 561 | SHOPRITE(龍之王 | 256 GARET PLACE. | COMMACK | 5 | JELLY | 803132 | 170.25 |
| 10/10/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 803124 | 233.80 |
| 10/09/12 | 670 | 新 怡 和(631)(收 | 2690  Medford Avenue | MEDFORD | 5 | RONG | 803090 | 85.50 |
| 10/09/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 803045 | 564.56 |
| 10/09/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | YUK | 803027 | 110.25 |
| 10/09/12 | 6230 | 龍園 (631)  EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 802957 | 316.80 |
| 10/09/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 802944 | 470.55 |
| 10/09/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JIN | 802917 | 511.93 |
| 10/09/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | JIN | 802890 | 523.83 |
| 10/09/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 802879 | 381.95 |
| 10/09/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | CHAO | 802679 | 702.75 |
| 10/09/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 802599 | 317.33 |
| 10/09/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 802565 | 340.80 |
| 10/08/12 | 691 | 東 方 SUSHI (收 貨 | 600-08 PORTION | RONKONK | 5 | JIN | 802788 | 1,160.00 |
| 10/08/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JIN | 802786 | 875.86 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/08/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 802768 | 278.75 |
| 10/08/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | RONG | 802752 | 480.30 |
| 10/08/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 802618 | 142.85 |
| 10/08/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 802578 | 1,106.52 |
| 10/08/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 802559 | 1,170.04 |
| 10/08/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 802558 | 568.10 |
| 10/06/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 802451 | 677.37 |
| 10/06/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 802405 | 719.20 |
| 10/06/12 | 649 | 金 輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 802364 | 944.88 |
| 10/06/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 802351 | 441.80 |
| 10/06/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 802327 | 287.35 |
| 10/06/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 802301 | 536.31 |
| 10/06/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 802283 | 433.50 |
| 10/06/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 802276 | 234.63 |
| 10/06/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 802247 | 344.21 |
| 10/06/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 802245 | 1,038.26 |
| 10/06/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | RONG | 802244 | 359.80 |
| 10/06/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 802228 | 174.10 |
| 10/06/12 | 012 | PHAYATHAI(自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 802224 | 149.00 |
| 10/06/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | RONG | 802213 | 702.25 |
| 10/06/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | PETER | 802210 | 0.00 |
| 10/06/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JELLY | 802184 | 466.65 |
| 10/05/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JELLY | 802148 | 317.05 |
| 10/05/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 802108 | 514.53 |
| 10/05/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 802022 | 575.15 |
| 10/05/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 802013 | 58.50 |
| 10/05/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 802009 | 1,822.63 |
| 10/05/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 801994 | 497.83 |
| 10/05/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 801976 | 292.58 |
| 10/05/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 801975 | 370.25 |
| 10/05/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 801972 | 521.00 |
| 10/05/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 801968 | 190.70 |
| 10/05/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 801967 | 473.20 |
| 10/05/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | RONG | 801950 | 993.36 |
| 10/05/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 801940 | 530.29 |
| 10/04/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 801869 | 363.45 |
| 10/04/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | PETER | 801852 | 820.60 |
| 10/04/12 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 801822 | 884.78 |
| 10/04/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 801770 | 363.95 |
| 10/04/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 801769 | 1,195.25 |
| 10/04/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 801755 | 452.63 |
| 10/04/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 801752 | 797.90 |
| 10/04/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 801742 | 510.98 |
| 10/04/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 801707 | 367.30 |
| 10/04/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | AMY | 801689 | 2.08 |
| 10/03/12 | 012 | PHAYATHAI(自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 801658 | 161.50 |
| 10/03/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 801597 | 391.85 |
| 10/03/12 | 649 | 金 輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 801530 | 909.14 |
| 10/03/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 801522 | 515.80 |
| 10/03/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 801469 | 973.69 |
| 10/03/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JIN | 801460 | 671.92 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/03/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 801452 | 492.15 |
| 10/03/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | PETER | 801449 | 169.75 |
| 10/03/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 801444 | 564.84 |
| 10/03/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 801437 | 243.50 |
| 10/03/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 801436 | 378.17 |
| 10/03/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 801429 | 171.75 |
| 10/02/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 801347 | 306.65 |
| 10/02/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 801267 | 382.70 |
| 10/02/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 801210 | 593.81 |
| 10/02/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 801200 | 294.85 |
| 10/02/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 800983 | 569.54 |
| 10/02/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 800893 | 461.20 |
| 10/02/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 800880 | 282.30 |
| 10/01/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 801140 | 472.31 |
| 10/01/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JIN | 801073 | 1,098.52 |
| 10/01/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 801051 | 231.50 |
| 10/01/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 801050 | 449.04 |
| 10/01/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 800916 | 102.35 |
| 10/01/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 800886 | 861.60 |
| 10/01/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 800883 | 481.85 |
| 10/01/12 | 694 | JNC'68 REST(收 | 653 HORSE BLOCK | FARMINGVI | 5 | JIN | 800874 | 1,139.83 |
| 10/01/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 800870 | 931.80 |
| 10/01/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | AMY | 800802 | (6.50) |

共計行數：327

Report Totals: 155,356.45

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/13/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 811600 | 580.19 |
| 11/13/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 811531 | 497.94 |
| 11/13/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 811520 | 158.05 |
| 11/13/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 811515 | 751.90 |
| 11/13/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 811497 | 309.98 |
| 11/13/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 811493 | 350.98 |
| 11/13/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 811458 | 616.10 |
| 11/13/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 811452 | 812.10 |
| 11/13/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 811179 | 388.25 |
| 11/13/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 811140 | 638.53 |
| 11/13/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 811121 | 526.68 |
| 11/12/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 811340 | 560.85 |
| 11/12/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JELLY | 811316 | 1,253.71 |
| 11/12/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 811307 | 517.45 |
| 11/12/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 811297 | 184.00 |
| 11/12/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 811204 | 769.00 |
| 11/12/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | MAY | 811200 | 368.02 |
| 11/12/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 811171 | 153.00 |
| 11/12/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | YUK | 811170 | 84.45 |
| 11/12/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | MAY | 811168 | 869.97 |
| 11/12/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | YUK | 811132 | 721.33 |
| 11/10/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | JELLY | 811037 | 285.05 |
| 11/10/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | YUK | 811019 | 509.00 |
| 11/10/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 810969 | 1,124.88 |
| 11/10/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 810933 | 1,079.64 |
| 11/10/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | JIN | 810920 | 746.76 |
| 11/10/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 810902 | 622.10 |
| 11/10/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 810897 | 320.00 |
| 11/10/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 810858 | 528.23 |
| 11/10/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | YUK | 810852 | 302.59 |
| 11/10/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 810845 | 805.89 |
| 11/10/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | RONG | 810834 | 885.40 |
| 11/10/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 810830 | 636.38 |
| 11/10/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 810810 | 369.04 |
| 11/10/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | YUK | 810808 | 194.02 |
| 11/10/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 810789 | 121.50 |
| 11/10/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 810786 | 208.00 |
| 11/10/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 810783 | 526.48 |
| 11/10/12 | 691 | 東方 SUSHI (收貨 | 600-08 PORTION | RONKONK | 5 | YUK | 810781 | 862.00 |
| 11/09/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JIN | 810706 | 371.30 |
| 11/09/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 810644 | 1,060.80 |
| 11/09/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 810593 | 1,262.82 |
| 11/09/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JIN | 810564 | 356.30 |
| 11/09/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 810554 | 263.01 |
| 11/09/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 810549 | 765.56 |
| 11/09/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | RONG | 810547 | 815.97 |
| 11/09/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 6 | YUK | 810535 | 171.25 |
| 11/09/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 810515 | 296.25 |
| 11/09/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 810507 | 212.89 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/09/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JIN | 810501 | 79.50 |
| 11/09/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 810485 | 614.13 |
| 11/09/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 810483 | 537.25 |
| 11/09/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 810475 | 336.36 |
| 11/09/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 810468 | 665.68 |
| 11/08/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | YUK | 810387 | 179.90 |
| 11/08/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 810371 | 591.75 |
| 11/08/12 | 6988 | 好味(631) | 1209 MIDDLE | MIDDLE | 5 | JIN | 810330 | 633.74 |
| 11/08/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 810295 | 303.05 |
| 11/08/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | RONG | 810287 | 242.05 |
| 11/08/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 810280 | 1,004.63 |
| 11/08/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | RONG | 810271 | 286.75 |
| 11/08/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES | MANORVIL | 5 | JELLY | 810269 | 313.30 |
| 11/08/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 810264 | 1,563.35 |
| 11/08/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 810261 | 728.97 |
| 11/08/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 810244 | 401.57 |
| 11/08/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 810242 | 510.00 |
| 11/08/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 810214 | 283.35 |
| 11/08/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | RONG | 810206 | 901.22 |
| 11/08/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | RONG | 810191 | 517.27 |
| 11/08/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 810187 | 259.45 |
| 11/08/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | MAY | 810172 | 688.03 |
| 11/07/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 810130 | 905.85 |
| 11/07/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 810107 | 1,194.90 |
| 11/07/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 810088 | 374.40 |
| 11/07/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | RONG | 809978 | 365.77 |
| 11/07/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | RONG | 809976 | 273.50 |
| 11/07/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 809966 | 399.75 |
| 11/07/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 809932 | 681.20 |
| 11/07/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 809930 | 257.05 |
| 11/07/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 809919 | 336.85 |
| 11/07/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 809918 | 515.44 |
| 11/07/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 809906 | 1,007.74 |
| 11/07/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | RONG | 809904 | 528.94 |
| 11/07/12 | 689 | TAI SHOW | 316- MAIN STREET | EAST | 5 | JELLY | 809309 | 0.00 |
| 11/06/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | JELLY | 809890 | 0.00 |
| 11/06/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JELLY | 809846 | 520.50 |
| 11/06/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 809783 | 425.90 |
| 11/06/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | MAY | 809729 | 403.29 |
| 11/06/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 809704 | 312.05 |
| 11/06/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | JIN | 809699 | 521.52 |
| 11/06/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | MAY | 809668 | 721.75 |
| 11/06/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | RONG | 809664 | 174.95 |
| 11/06/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 809661 | 460.55 |
| 11/06/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | MAY | 809625 | 218.94 |
| 11/06/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | MAY | 809617 | 459.25 |
| 11/06/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | AMY | 809607 | 249.75 |
| 11/06/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 809299 | 595.56 |
| 11/06/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 809294 | 489.88 |
| 11/06/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JIN | 809555 | 1,058.43 |
| 11/05/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | RONG | 809520 | 851.43 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/05/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 809481 | 545.27 |
| 11/05/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 809452 | 460.50 |
| 11/05/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 809405 | 115.55 |
| 11/05/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 809364 | 307.05 |
| 11/05/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 809328 | 426.90 |
| 11/05/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 809290 | 602.62 |
| 11/05/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 809289 | 1,272.63 |
| 11/05/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 809286 | 597.40 |
| 11/03/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 809148 | 796.35 |
| 11/03/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | JIN | 809130 | 310.40 |
| 11/03/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 809115 | 827.10 |
| 11/03/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | JIN | 809106 | 629.93 |
| 11/03/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | RONG | 809013 | 1,166.25 |
| 11/03/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | YUK | 808973 | 209.75 |
| 11/03/12 | 641 | 萬豐(631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 808951 | 503.36 |
| 11/03/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 808938 | 565.05 |
| 11/03/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 808934 | 1,538.15 |
| 11/03/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 808930 | 345.89 |
| 11/03/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 808929 | 298.14 |
| 11/03/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JELLY | 808922 | 435.68 |
| 11/03/12 | 615 | 東方(631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 808916 | 298.47 |
| 11/03/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 808897 | 751.62 |
| 11/03/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 808894 | 825.18 |
| 11/03/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 808880 | 468.33 |
| 11/03/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | YUK | 808878 | 1,287.29 |
| 11/03/12 | 657 | 鴻園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | RONG | 808867 | 211.75 |
| 11/03/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 808858 | 79.25 |
| 11/03/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | MAY | 808853 | 670.69 |
| 11/02/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 808790 | 1,763.19 |
| 11/02/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 808774 | 437.45 |
| 11/02/12 | 641 | 萬豐(631) | 1 GLENMERE LANE | CORAM | 5 | JIN | 808771 | 300.05 |
| 11/02/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | YUK | 808737 | 678.10 |
| 11/02/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 808726 | 1,366.75 |
| 11/02/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | YUK | 808713 | 499.21 |
| 11/02/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 808704 | 286.50 |
| 11/02/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 808698 | 341.71 |
| 11/02/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | JIN | 808693 | 678.56 |
| 11/02/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 808640 | 332.00 |
| 11/02/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 808616 | 796.79 |
| 11/02/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JELLY | 808613 | 126.00 |
| 11/02/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 808565 | 153.70 |
| 11/02/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | MAY | 808558 | 587.51 |
| 11/02/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 808554 | 376.73 |
| 11/02/12 | 657 | 鴻園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 5 | JIN | 808550 | 146.15 |
| 11/02/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | RONG | 808547 | 727.15 |
| 11/02/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 807724 | 0.00 |
| 11/01/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | AMY | 808491 | 104.00 |
| 11/01/12 | 615 | 東方(631) | 79 Smithtown Blvd. | Smithtown | 5 | JELLY | 808473 | 450.45 |
| 11/01/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 808445 | 1,126.12 |
| 11/01/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | RONG | 808416 | 541.27 |
| 11/01/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 808415 | 1,099.88 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/01/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | YUK | 808398 | 1,066.62 |
| 11/01/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 808355 | 780.41 |
| 11/01/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 808345 | 509.60 |
| 11/01/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 808326 | 808.38 |
| 11/01/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 808312 | 1,262.05 |
| 11/01/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 808307 | 431.34 |
| 11/01/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 808305 | 773.70 |
| 11/01/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 808270 | 432.05 |
| | | 共計行數 : 159 | | | | | Report Totals: | 88,292.00 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/30/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 815738 | 63.50 |
| 11/30/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 815730 | 190.10 |
| 11/30/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 815723 | 716.69 |
| 11/30/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JIN | 815683 | 303.25 |
| 11/30/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | PETER | 815618 | 341.89 |
| 11/30/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 815604 | 677.53 |
| 11/30/12 | 672 | 鑫 (631) (收货款 | 256 MORICHES- | MANORVIL | 5 | YUK | 815592 | 293.25 |
| 11/30/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | PETER | 815576 | 713.58 |
| 11/30/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 815557 | 231.35 |
| 11/30/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 815554 | 628.50 |
| 11/30/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 815513 | 344.90 |
| 11/30/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 815508 | 502.09 |
| 11/29/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | PETER | 815471 | 169.85 |
| 11/29/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 815433 | 244.65 |
| 11/29/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | YUK | 815364 | 697.25 |
| 11/29/12 | 649 | 金輪(631) | 297 SMITHTOWN | LAKE | 5 | PETER | 815339 | 759.50 |
| 11/29/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 815337 | 888.75 |
| 11/29/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 815326 | 1,332.79 |
| 11/29/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 815321 | 454.60 |
| 11/29/12 | 672 | 鑫 (631) (收货款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 815316 | 357.40 |
| 11/29/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 815314 | 468.94 |
| 11/29/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JELLY | 815313 | 187.15 |
| 11/29/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JELLY | 815306 | 104.92 |
| 11/29/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 815297 | 417.27 |
| 11/29/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 815280 | 451.04 |
| 11/29/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 815277 | 238.50 |
| 11/28/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JELLY | 815181 | 474.10 |
| 11/28/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 815178 | 522.15 |
| 11/28/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 815138 | 163.85 |
| 11/28/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 815073 | 469.64 |
| 11/28/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 815068 | 523.88 |
| 11/28/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 815056 | 919.94 |
| 11/28/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JELLY | 815052 | 674.13 |
| 11/28/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | YUK | 815044 | 848.60 |
| 11/28/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 815031 | 129.30 |
| 11/28/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 815013 | 1,108.30 |
| 11/28/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | PETER | 815003 | 288.89 |
| 11/28/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 814997 | 231.00 |
| 11/28/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 814988 | 504.35 |
| 11/28/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 814986 | 202.00 |
| 11/28/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 814980 | 811.99 |
| 11/28/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 814970 | 494.75 |
| 11/19/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | JELLY | 813168 | 935.34 |
| 11/19/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | JELLY | 813136 | 647.43 |
| 11/19/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 813116 | 463.28 |
| 11/19/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | MAY | 813049 | 602.99 |
| 11/19/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 813033 | 907.82 |
| 11/19/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 812973 | 96.50 |
| 11/19/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 812903 | 781.40 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/19/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 812882 | 639.57 |
| 11/19/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 812873 | 903.03 |
| 11/19/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | RONG | 812861 | 126.30 |
| 11/17/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 812762 | 280.84 |
| 11/17/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JIN | 812696 | 315.85 |
| 11/17/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 812663 | 459.15 |
| 11/17/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 812660 | 1,086.67 |
| 11/17/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 812659 | 1,148.87 |
| 11/17/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 812642 | 891.98 |
| 11/17/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 812623 | 277.11 |
| 11/17/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 812611 | 525.69 |
| 11/17/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JELLY | 812580 | 520.23 |
| 11/17/12 | 657 | 鴻園(631)(收 | 299-13 HAWKINS AVE | RONKONK | 5 | JELLY | 812562 | 238.28 |
| 11/17/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 812553 | 564.64 |
| 11/17/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 812549 | 1,097.20 |
| 11/17/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 812548 | 408.30 |
| 11/17/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 812541 | 432.93 |
| 11/17/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | RONG | 812508 | 0.00 |
| 11/16/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | YUK | 812486 | 351.00 |
| 11/16/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 812416 | 372.00 |
| 11/16/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JIN | 812362 | 137.25 |
| 11/16/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 812359 | 1,177.27 |
| 11/16/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JELLY | 812357 | 320.25 |
| 11/16/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JIN | 812339 | 726.25 |
| 11/16/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 812287 | 428.42 |
| 11/16/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 812279 | 794.56 |
| 11/16/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | RONG | 812273 | 553.15 |
| 11/16/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JIN | 812250 | 605.25 |
| 11/16/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JELLY | 812248 | 234.90 |
| 11/16/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 812246 | 111.50 |
| 11/15/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 812124 | 636.62 |
| 11/15/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 812086 | 720.73 |
| 11/15/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | RONG | 812082 | 812.69 |
| 11/15/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 812080 | 579.23 |
| 11/15/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 812075 | 354.30 |
| 11/15/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 812074 | 545.87 |
| 11/15/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | YUK | 812062 | 197.60 |
| 11/15/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 812058 | 1,252.24 |
| 11/15/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 812035 | 337.74 |
| 11/15/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 812014 | 372.60 |
| 11/15/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 812009 | 483.36 |
| 11/15/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 812000 | 621.15 |
| 11/15/12 | 627 | 福星 (631) (收貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 811991 | 290.45 |

共計行數 : 92

Report Totals: 47,513.89

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/20/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 30 | JIN | 813403 | 591.42 |
| 11/20/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 30 | RONG | 813399 | 269.38 |
| 11/20/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 30 | YUK | 813368 | 193.65 |
| 11/20/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 30 | YUK | 813362 | 330.27 |
| 11/20/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 30 | KEUNG | 813338 | 303.30 |
| 11/20/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 30 | JIN | 813307 | 277.80 |
| 11/20/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 30 | YUK | 813288 | 423.10 |
| 11/20/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 30 | YUK | 813276 | 251.65 |
| 11/20/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 30 | YUK | 813264 | 231.14 |
| 11/20/12 | 691 | 東方 SUSHI (收貨 | 600-08 PORTION | RONKONK | 30 | JELLY | 813217 | 464.25 |
| 11/20/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 30 | JELLY | 812899 | 36.00 |
| 11/20/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 30 | JELLY | 812898 | 599.44 |
| 11/20/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 30 | JELLY | 812869 | 673.84 |
| 11/20/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 30 | JELLY | 812866 | 495.44 |
| | | 共計行數 : 14 | | | | | Report Totals: | 5,140.68 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/21/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 18 | RONG | 813721 | 475.02 |
| 11/21/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 18 | YUK | 813684 | 407.50 |
| 11/21/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 18 | RONG | 813644 | 291.35 |
| 11/21/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 18 | JIN | 813639 | 318.86 |
| 11/21/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 18 | YUK | 813637 | 321.61 |
| 11/21/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 18 | RONG | 813600 | 734.89 |
| 11/21/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 18 | JELLY | 813565 | 556.21 |
| 11/21/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 18 | YUK | 813562 | 200.00 |
| 11/21/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 18 | RONG | 813557 | 350.75 |
| 11/21/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 18 | RONG | 813538 | 174.45 |
| 11/21/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 18 | RONG | 813521 | 376.59 |
| 11/21/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 18 | JIN | 813505 | 514.58 |
| 11/21/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 18 | RONG | 813503 | 437.30 |
| 11/21/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 18 | RONG | 813497 | 740.22 |
| 11/21/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 18 | JELLY | 813493 | 221.32 |
| 11/21/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 18 | JELLY | 813478 | 131.75 |

共計行數 : 16

Report Totals: 6,252.40

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/27/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 30 | RONG | 814862 | 201.60 |
| 11/27/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 30 | YUK | 814856 | 335.40 |
| 11/27/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 30 | JIN | 814817 | 388.44 |
| 11/27/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 30 | JELLY | 814795 | 317.75 |
| 11/27/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 30 | JIN | 814787 | 138.75 |
| 11/27/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 30 | RONG | 814740 | 164.90 |
| 11/27/12 | 607 | 永 安 (631) | 169-G Commack Rd | Commack | 30 | JELLY | 814729 | 39.00 |
| 11/27/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 30 | JELLY | 814486 | 444.42 |
| 11/27/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 30 | JELLY | 814388 | 614.16 |
| 11/27/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 30 | JELLY | 814386 | 327.33 |
| 11/26/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 30 | JIN | 814667 | 1,092.81 |
| 11/26/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 30 | MAY | 814602 | 465.61 |
| 11/26/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 30 | JELLY | 814579 | 416.25 |
| 11/26/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 30 | JELLY | 814576 | 172.97 |
| 11/26/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 30 | MAY | 814534 | 367.05 |
| 11/26/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 30 | MAY | 814441 | 802.00 |
| 11/26/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 30 | RONG | 814440 | 158.25 |
| 11/26/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 30 | YUK | 814425 | 187.83 |
| 11/26/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 30 | RONG | 814422 | 933.41 |
| 11/26/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 30 | MAY | 814411 | 625.01 |
| 11/24/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 30 | JELLY | 814261 | 658.05 |
| 11/24/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 30 | YUK | 814251 | 206.80 |
| 11/24/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 30 | JIN | 814207 | 548.94 |
| 11/24/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 30 | JELLY | 814194 | 393.75 |
| 11/24/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 30 | RONG | 814165 | 384.76 |
| 11/24/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 30 | RONG | 814156 | 946.59 |
| 11/24/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 30 | RONG | 814151 | 251.32 |
| 11/24/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 30 | RONG | 814133 | 713.53 |
| 11/24/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 30 | RONG | 814130 | 209.44 |
| 11/24/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 30 | JELLY | 814087 | 240.81 |
| 11/24/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 30 | RONG | 814076 | 953.16 |
| 11/24/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 30 | JELLY | 814074 | 478.96 |
| 11/24/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 30 | JELLY | 814065 | 355.75 |
| 11/24/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 30 | RONG | 814057 | 325.60 |
| 11/24/12 | 657 | 鴻 園(631)(收 貨 | 299-13 HAWKINS AVE | RONKONK | 30 | JIN | 814045 | 115.05 |
| 11/24/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 30 | JELLY | 814044 | 499.25 |
| 11/24/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 30 | RONG | 814042 | 267.40 |
| 11/24/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 30 | AMY | 814025 | 1,864.64 |
| 11/23/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 30 | CHEN | 813976 | 520.25 |
| 11/23/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 30 | YUK | 813948 | 566.15 |
| 11/23/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 30 | YUK | 813913 | 207.20 |
| 11/23/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 30 | YUK | 813910 | 283.90 |
| 11/23/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 30 | JELLY | 813861 | 696.69 |
| 11/23/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 30 | YUK | 813839 | 834.57 |
| 11/23/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 30 | RONG | 813838 | 335.30 |
| 11/23/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 30 | JELLY | 813812 | 214.85 |
| 11/23/12 | 653 | (631)上 海(收 貨 | 2148 DEER PARK AV | DEER | 30 | JIN | 813794 | 275.16 |
| 11/23/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 30 | JELLY | 813791 | 486.13 |
| 11/23/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 30 | YUK | 813787 | 536.84 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/23/12 | 6110 | 新 北 京 | 478 Grand Blvd | Deer Park | 30 | JIN | 813757 | 298.89 |
| | | 共計行數 : 50 | | | | | Report Totals: | 22,862.99 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/31/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 823406 | 635.84 |
| 12/31/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JIN | 823379 | 950.29 |
| 12/31/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 823364 | 582.85 |
| 12/31/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 823358 | 506.77 |
| 12/31/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 823319 | 527.65 |
| 12/31/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 823292 | 365.10 |
| 12/31/12 | 6110 | 新北京 | 478 Grand Blvd | Deer Park | 5 | JIN | 823273 | 714.95 |
| 12/31/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 823211 | 325.75 |
| 12/31/12 | 506 | 一家村 (516) | 235 Robbins Lane | Syosset | 5 | RONG | 823153 | 1,105.78 |
| 12/31/12 | 6365 | CHING HOI | 600 PORTION ROAD | RONKONK | 5 | JELLY | 823150 | 354.77 |
| 12/31/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 823146 | 1,166.96 |
| 12/31/12 | 6367 | K60(631) | 2811 MIDDLE | LAKE | 5 | JIN | 823144 | 558.27 |
| 12/29/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | PETER | 823062 | 614.00 |
| 12/29/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 823041 | 741.91 |
| 12/29/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 822998 | 761.94 |
| 12/29/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 822961 | 167.50 |
| 12/29/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 822952 | 390.00 |
| 12/29/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 822926 | 738.73 |
| 12/29/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 822880 | 1,276.40 |
| 12/29/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | PETER | 822865 | 640.15 |
| 12/29/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | PETER | 822858 | 584.52 |
| 12/29/12 | 615 | 東方(631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 822856 | 310.14 |
| 12/29/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 822852 | 392.76 |
| 12/29/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 822838 | 293.54 |
| 12/29/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | YUK | 822836 | 190.75 |
| 12/29/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 822829 | 896.11 |
| 12/29/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 822822 | 369.90 |
| 12/29/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 822813 | 453.88 |
| 12/29/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 822812 | 515.56 |
| 12/29/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 822781 | 581.87 |
| 12/27/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 822439 | 250.20 |
| 12/27/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JIN | 822436 | 674.60 |
| 12/27/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 822366 | 340.67 |
| 12/27/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 822337 | 680.45 |
| 12/27/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 822329 | 242.83 |
| 12/27/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 822328 | 635.47 |
| 12/27/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 822326 | 515.16 |
| 12/27/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 822318 | 1,165.11 |
| 12/27/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 822308 | 372.96 |
| 12/27/12 | 6230 | 龍園 (631)  EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 822271 | 586.55 |
| 12/27/12 | 691 | 東方 SUSHI (收 貨 | 600-08 PORTION | RONKONK | 5 | JELLY | 822254 | 337.75 |
| 12/27/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 822245 | 69.00 |
| 12/27/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 822237 | 323.11 |
| 12/27/12 | 616 | 一級棒 (631) | 556 HAWKINS AVE | Port | 5 | JELLY | 822234 | 766.22 |
| 12/27/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 822221 | 438.56 |
| 12/26/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 822119 | 198.65 |
| 12/26/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 822107 | 580.87 |
| 12/26/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 822103 | 565.81 |
| 12/26/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 822064 | 633.50 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/26/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 822063 | 859.06 |
| 12/26/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JELLY | 822058 | 553.55 |
| 12/26/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 822027 | 796.63 |
| 12/26/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 822002 | 984.96 |
| 12/26/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 821989 | 214.39 |
| 12/26/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 821987 | 290.75 |
| 12/26/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JELLY | 821983 | 762.89 |
| 12/26/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | YUK | 821962 | 741.00 |
| 12/26/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 821433 | 488.52 |
| 12/25/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | AMY | 821947 | 0.00 |
| 12/25/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JELLY | 821923 | 242.25 |
| 12/25/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 821917 | 193.57 |
| 12/25/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 821892 | 282.65 |
| 12/25/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 821874 | 198.58 |
| 12/25/12 | 605 | 欽安 (631) | 334 East Jericho Tpk | Huntington | 5 | PETER | 821862 | 257.55 |
| 12/25/12 | 667 | 新輝(631) | 399 NEW YORK AVE | HUNTLINT | 5 | JELLY | 821860 | 186.00 |
| 12/25/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 821841 | 218.00 |
| 12/25/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 821830 | 110.75 |
| 12/25/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 821798 | 600.23 |
| 12/25/12 | 576 | 攀達 | 639 JERICHO TPK | SYOSSET | 5 | YUK | 821781 | 1,031.98 |
| 12/25/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 821470 | 41.80 |
| 12/25/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 821469 | 701.18 |
| 12/24/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 821630 | 649.00 |
| 12/24/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | PETER | 821605 | 531.73 |
| 12/24/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 821588 | 447.80 |
| 12/24/12 | 6110 | 新北京 | 478 Grand Blvd | Deer Park | 5 | RONG | 821581 | 488.74 |
| 12/24/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | RONG | 821563 | 1,213.97 |
| 12/24/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | JELLY | 821492 | 820.13 |
| 12/24/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 821456 | 261.68 |
| 12/24/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 821440 | 1,356.36 |
| 12/24/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 821434 | 37.37 |
| 12/24/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 821428 | 531.10 |
| 12/22/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 821280 | 788.15 |
| 12/22/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 821277 | 645.62 |
| 12/22/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 821260 | 548.90 |
| 12/22/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 821216 | 536.90 |
| 12/22/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 821204 | 306.85 |
| 12/22/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 821199 | 1,478.83 |
| 12/22/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 821190 | 566.64 |
| 12/22/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 821156 | 112.00 |
| 12/22/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 821139 | 583.73 |
| 12/22/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 821129 | 224.86 |
| 12/22/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 821123 | 221.21 |
| 12/22/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 821113 | 1,341.59 |
| 12/22/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 821105 | 583.38 |
| 12/22/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 821093 | 505.92 |
| 12/22/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 821090 | 202.00 |
| 12/22/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 821075 | 184.00 |
| 12/22/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 821065 | 564.70 |
| 12/22/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | RONG | 821050 | 1,510.28 |
| 12/21/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | AMY | 821056 | (9.25) |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/21/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JIN | 820982 | 786.24 |
| 12/21/12 | 6993 | SUMOU(631) | 556 N.COUNTRY RD | ST JAMES | 5 | JIN | 820953 | 191.51 |
| 12/21/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 820940 | 598.21 |
| 12/21/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | RONG | 820922 | 232.90 |
| 12/21/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JELLY | 820901 | 498.28 |
| 12/21/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 820900 | 889.90 |
| 12/21/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 820886 | 648.53 |
| 12/21/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | YUK | 820869 | 360.00 |
| 12/21/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | YUK | 820866 | 310.75 |
| 12/21/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JIN | 820836 | 119.88 |
| 12/21/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 820823 | 545.78 |
| 12/21/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 820797 | 644.91 |
| 12/21/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 820792 | 219.75 |
| 12/21/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | JELLY | 820790 | 544.41 |
| 12/21/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 820775 | 188.43 |
| 12/21/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | KEUNG | 820774 | 0.00 |
| 12/21/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 820770 | 101.00 |
| 12/21/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 820769 | 231.85 |
| 12/21/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 820768 | 510.15 |
| 12/20/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | PETER | 820673 | 0.00 |
| 12/20/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 820651 | 279.50 |
| 12/20/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 820612 | 949.71 |
| 12/20/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 820584 | 1,405.85 |
| 12/20/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 820581 | 397.16 |
| 12/20/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 820580 | 569.15 |
| 12/20/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 820561 | 620.88 |
| 12/20/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 820558 | 965.35 |
| 12/20/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 820544 | 485.11 |
| 12/20/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 5 | JIN | 820535 | 302.90 |
| 12/20/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 820534 | 312.10 |
| 12/20/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | YUK | 820532 | 801.43 |
| 12/20/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 820501 | 394.32 |
| 12/19/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | YUK | 820425 | 436.71 |
| 12/19/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 820420 | 334.42 |
| 12/19/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 820402 | 564.85 |
| 12/19/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | PETER | 820386 | 216.33 |
| 12/19/12 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JELLY | 820383 | 104.50 |
| 12/19/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 820319 | 706.71 |
| 12/19/12 | 649 | 金 輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 820309 | 914.34 |
| 12/19/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 820294 | 653.73 |
| 12/19/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 820285 | 535.15 |
| 12/19/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 820270 | 266.30 |
| 12/19/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 820263 | 706.09 |
| 12/19/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 820248 | 843.28 |
| 12/19/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 820227 | 346.36 |
| 12/19/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 820225 | 974.12 |
| 12/19/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 820211 | 394.20 |
| 12/19/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 820204 | 574.05 |
| 12/18/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | PETER | 820182 | 374.44 |
| 12/18/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 820147 | 550.15 |
| 12/18/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JELLY | 820090 | 367.31 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/18/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 820065 | 223.75 |
| 12/18/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 820054 | 151.25 |
| 12/18/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 820023 | 266.22 |
| 12/18/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 820015 | 723.38 |
| 12/18/12 | 660 | 美味屋 (631) | 1070 New York 112 | PORT | 5 | JELLY | 819985 | 545.98 |
| 12/18/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | MAY | 819966 | 38.30 |
| 12/18/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 819656 | 605.73 |
| 12/18/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 819653 | 535.36 |
| 12/17/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | JIN | 819900 | 1,031.24 |
| 12/17/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 819841 | 215.05 |
| 12/17/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 819820 | 746.38 |
| 12/17/12 | 6110 | 新北京 | 478 Grand Blvd | Deer Park | 5 | JIN | 819786 | 481.23 |
| 12/17/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | PETER | 819771 | 228.65 |
| 12/17/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 819706 | 216.00 |
| 12/17/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | YUK | 819673 | 325.60 |
| 12/17/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 819657 | 822.74 |
| 12/17/12 | 620 | CRYSTAL | 747 Old  County | RIVERHEA | 5 | RONG | 819645 | 572.43 |
| 12/15/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | AMY | 819592 | 0.00 |
| 12/15/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 819526 | 661.40 |
| 12/15/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 819468 | 949.04 |
| 12/15/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 819439 | 423.77 |
| 12/15/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 819405 | 552.14 |
| 12/15/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 819374 | 277.20 |
| 12/15/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 819366 | 397.13 |
| 12/15/12 | 660 | 美味屋 (631) | 1070 New York 112 | PORT | 5 | RONG | 819350 | 666.67 |
| 12/15/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 819349 | 340.24 |
| 12/15/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 819339 | 507.50 |
| 12/15/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 819323 | 1,070.95 |
| 12/15/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 819318 | 256.25 |
| 12/15/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 819315 | 193.75 |
| 12/15/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JELLY | 819307 | 413.10 |
| 12/15/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 819304 | 423.35 |
| 12/14/12 | 6356 | 檸檬葉(631) | 71 EAST MAIN STREET | SMITHTOW | 5 | JIN | 819228 | 544.00 |
| 12/14/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | RONG | 819226 | 427.09 |
| 12/14/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 819209 | 370.55 |
| 12/14/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JELLY | 819166 | 745.67 |
| 12/14/12 | 6230 | 龍園 (631)  EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | RONG | 819120 | 426.50 |
| 12/14/12 | 616 | 一 級 棒 (631) | 556  PATCHOGUE RD | Port | 5 | JIN | 819114 | 1,100.33 |
| 12/14/12 | 656 | 長城  (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | RONG | 819111 | 458.26 |
| 12/14/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 819105 | 203.14 |
| 12/14/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 819100 | 211.65 |
| 12/14/12 | 662 | 真味(631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 819059 | 785.02 |
| 12/14/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | PETER | 819026 | 544.60 |
| 12/14/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 819018 | 202.20 |
| 12/14/12 | 620 | CRYSTAL | 747 Old  COUNTY | RIVERHEA | 5 | JIN | 819016 | 541.49 |
| 12/14/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 819012 | 335.51 |
| 12/14/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 819007 | 226.28 |
| 12/14/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 818994 | 150.00 |
| 12/13/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 818920 | 874.06 |
| 12/13/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 818879 | 538.03 |
| 12/13/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 818841 | 798.47 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 818839 | 352.45 |
| 12/13/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 818831 | 1,276.89 |
| 12/13/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 818822 | 363.04 |
| 12/13/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 818817 | 399.79 |
| 12/13/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | PETER | 818794 | 658.07 |
| 12/13/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 818791 | 333.75 |
| 12/13/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 818788 | 315.85 |
| 12/13/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | RONG | 818781 | 207.45 |
| 12/13/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 818758 | 289.69 |
| 12/13/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 818748 | 1,300.20 |
| 12/12/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | YUK | 818703 | 590.48 |
| 12/12/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JELLY | 818674 | 564.40 |
| 12/12/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 818668 | 410.50 |
| 12/12/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 818650 | 418.05 |
| 12/12/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 818587 | 816.84 |
| 12/12/12 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 818584 | 484.15 |
| 12/12/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | PETER | 818562 | 218.20 |
| 12/12/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 818557 | 408.30 |
| 12/12/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 818545 | 557.60 |
| 12/12/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | PETER | 818518 | 190.10 |
| 12/12/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 818507 | 1,007.08 |
| 12/12/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 818506 | 469.09 |
| 12/12/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 818484 | 479.78 |
| 12/12/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 818472 | 786.75 |
| 12/12/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 818469 | 273.28 |
| 12/11/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 818401 | 464.80 |
| 12/11/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 818294 | 605.95 |
| 12/11/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 818285 | 456.99 |
| 12/11/12 | 506 | 一家村 (516) | 235 Robbins Lane | Syosset | 5 | JELLY | 818261 | 597.85 |
| 12/11/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 818246 | 715.41 |
| 12/11/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 817950 | 427.03 |
| 12/11/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 817923 | 458.88 |
| 12/11/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 817919 | 372.85 |
| 12/10/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | JELLY | 818149 | 632.60 |
| 12/10/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 818092 | 542.73 |
| 12/10/12 | 6110 | 新北京 | 478 Grand Blvd | Deer Park | 5 | RONG | 818085 | 850.43 |
| 12/10/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 818038 | 298.15 |
| 12/10/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 818018 | 725.15 |
| 12/10/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 817966 | 362.93 |
| 12/10/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JIN | 817951 | 329.73 |
| 12/10/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | JELLY | 817931 | 196.75 |
| 12/10/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 817920 | 888.46 |
| 12/10/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | RONG | 817906 | 671.30 |
| 12/08/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 817792 | 206.75 |
| 12/08/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 817784 | 757.75 |
| 12/08/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 817776 | 699.57 |
| 12/08/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JELLY | 817775 | 1,098.75 |
| 12/08/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 817765 | 796.98 |
| 12/08/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 817727 | 659.85 |
| 12/08/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 817667 | 1,016.35 |
| 12/08/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 817682 | 593.05 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/08/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 817647 | 295.78 |
| 12/08/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JELLY | 817646 | 705.27 |
| 12/08/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 817639 | 266.38 |
| 12/08/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 817638 | 264.40 |
| 12/08/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 817631 | 581.65 |
| 12/08/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 817604 | 480.20 |
| 12/08/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | RONG | 817596 | 1,154.34 |
| 12/08/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 817591 | 397.18 |
| 12/08/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 817568 | 686.00 |
| 12/07/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | CHEN | 817543 | 464.03 |
| 12/07/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 817485 | 554.23 |
| 12/07/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 817366 | 1,054.69 |
| 12/07/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | RONG | 817365 | 62.25 |
| 12/07/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | RONG | 817326 | 233.05 |
| 12/07/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 817318 | 685.54 |
| 12/07/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | RONG | 817309 | 691.85 |
| 12/07/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 817303 | 606.35 |
| 12/07/12 | 607 | 永 安 (631) | 169-G Commack Rd | Commack | 5 | JELLY | 817301 | 818.13 |
| 12/07/12 | 690 | TO FU (2) (收 貨) | 2158 JERICHO T.P | COMMACK | 5 | PETER | 817294 | 428.75 |
| 12/07/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | RONG | 817291 | 639.02 |
| 12/07/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 817287 | 283.67 |
| 12/06/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | YUK | 817208 | 440.38 |
| 12/06/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 817184 | 510.31 |
| 12/06/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 817140 | 854.71 |
| 12/06/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 817089 | 1,344.45 |
| 12/06/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 817087 | 814.30 |
| 12/06/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | YUK | 817081 | 793.27 |
| 12/06/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 817079 | 407.75 |
| 12/06/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JIN | 817078 | 277.00 |
| 12/06/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 817060 | 398.37 |
| 12/06/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 817051 | 363.38 |
| 12/06/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 817049 | 457.93 |
| 12/06/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 817029 | 479.58 |
| 12/06/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 817022 | 268.28 |
| 12/05/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JIN | 816911 | 908.20 |
| 12/05/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 816898 | 451.65 |
| 12/05/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | PETER | 816883 | 376.43 |
| 12/05/12 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 816857 | 442.31 |
| 12/05/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 816847 | 635.94 |
| 12/05/12 | 649 | 金 輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 816837 | 769.76 |
| 12/05/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JELLY | 816801 | 62.90 |
| 12/05/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 816785 | 1,145.43 |
| 12/05/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 816783 | 170.60 |
| 12/05/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 816753 | 542.89 |
| 12/05/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 816750 | 536.75 |
| 12/05/12 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 816745 | 349.97 |
| 12/05/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 816741 | 86.75 |
| 12/05/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 816738 | 638.40 |
| 12/05/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | AMY | 816722 | 53.50 |
| 12/05/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | AMY | 816721 | 0.00 |
| 12/04/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 816665 | 438.13 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/04/12 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | YUK | 816596 | 76.50 |
| 12/04/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 816576 | 427.55 |
| 12/04/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 816546 | 200.65 |
| 12/04/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 816538 | 386.26 |
| 12/04/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 816531 | 621.45 |
| 12/04/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 816511 | 543.52 |
| 12/04/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 816506 | 656.98 |
| 12/04/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | JELLY | 816487 | 63.50 |
| 12/04/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | PETER | 816179 | 356.06 |
| 12/04/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 816166 | 567.79 |
| 12/03/12 | 6352 | CHINA WOK (631) | 157 LONG ISLAND | NOLTSVIL | 5 | CHEN | 816453 | 981.57 |
| 12/03/12 | 653 | (631)上海 (收貨 | 2148 DEER PARK AV | DEER | 5 | JIN | 816396 | 125.40 |
| 12/03/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | JELLY | 816393 | 890.30 |
| 12/03/12 | 6992 | WING LOUNG | 117 S COUNTRY | BELLPORT | 5 | JELLY | 816374 | 481.40 |
| 12/03/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | JIN | 816333 | 597.66 |
| 12/03/12 | 6110 | 新北京 | 478 Grand Blvd | Deer Park | 5 | JIN | 816278 | 480.38 |
| 12/03/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | JIN | 816252 | 222.75 |
| 12/03/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 816242 | 184.25 |
| 12/03/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | RONG | 816180 | 531.78 |
| 12/03/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | RONG | 816175 | 850.20 |
| 12/03/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 816172 | 1,071.00 |
| 12/01/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | AMY | 816080 | 242.88 |
| 12/01/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 816065 | 1,029.91 |
| 12/01/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | PETER | 816049 | 165.97 |
| 12/01/12 | 691 | 東方 SUSHI (收貨 | 600-08 PORTION | RONKONK | 5 | JELLY | 816045 | 1,184.25 |
| 12/01/12 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JELLY | 816008 | 969.10 |
| 12/01/12 | 641 | 萬豐(631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 816005 | 617.42 |
| 12/01/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | YUK | 815974 | 721.00 |
| 12/01/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 815959 | 1,223.42 |
| 12/01/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 815940 | 187.40 |
| 12/01/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 815909 | 393.80 |
| 12/01/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 815894 | 293.48 |
| 12/01/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | YUK | 815850 | 401.60 |
| 12/01/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 815821 | 270.26 |
| 12/01/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 815811 | 787.87 |
| 12/01/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 815810 | 1,023.23 |
| 12/01/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 815805 | 790.78 |
| 12/01/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 815787 | 920.75 |

共計行數 : 342

Report Totals: 179,907.21

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/28/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 30 | PETER | 822703 | 656.23 |
| 12/28/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 30 | YUK | 822697 | 592.70 |
| 12/28/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 30 | PETER | 822647 | 696.30 |
| 12/28/12 | 670 | 新 怡 和(631)(收 | 2690 Medford Avenue | MEDFORD | 30 | YUK | 822632 | 713.22 |
| 12/28/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 30 | JIN | 822622 | 1,442.78 |
| 12/28/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 30 | JELLY | 822593 | 721.99 |
| 12/28/12 | 656 | 長 城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 30 | PETER | 822555 | 552.25 |
| 12/28/12 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 30 | JIN | 822536 | 758.77 |
| 12/28/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 30 | JIN | 822507 | 348.85 |
| 12/28/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 30 | RONG | 822505 | 415.66 |
| 12/28/12 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 30 | JIN | 822504 | 611.72 |
| 12/28/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 30 | JELLY | 822500 | 314.06 |
| 12/28/12 | 6367 | K60(631) | 2811 MIDDLE | LAKE | 30 | JELLY | 822493 | 1,711.00 |

共計行數 : 13

Report Totals: 9,535.53

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/05/13 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 824756 | 491.90 |
| 01/05/13 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 824748 | 583.12 |
| 01/05/13 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 824747 | 409.63 |
| 01/05/13 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 824699 | 1,173.23 |
| 01/05/13 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 824680 | 424.40 |
| 01/05/13 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JELLY | 824649 | 585.99 |
| 01/05/13 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 824644 | 546.73 |
| 01/05/13 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | RONG | 824637 | 612.27 |
| 01/05/13 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 824627 | 227.64 |
| 01/05/13 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | RONG | 824625 | 386.40 |
| 01/05/13 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | YUK | 824624 | 244.50 |
| 01/05/13 | 6367 | K60(631) | 2811 MIDDLE | LAKE | 5 | JELLY | 824621 | 606.67 |
| 01/05/13 | 6160 | Ting House | 650 PATCHOGUE RD | PORT | 5 | JELLY | 824598 | 397.80 |
| 01/05/13 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 824584 | 451.60 |
| 01/05/13 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 824574 | 999.78 |
| 01/05/13 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 824558 | 380.70 |
| 01/05/13 | 691 | 東方 SUSHI (收貨) | 600-08 PORTION | RONKONK | 5 | RONG | 824543 | 828.00 |
| 01/04/13 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 824504 | 409.40 |
| 01/04/13 | 6490 | 永興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | RONG | 824489 | 554.20 |
| 01/04/13 | 6361 | Shoprite[631][Exit 6 | College Plaza | Selden | 5 | JIN | 824488 | 913.00 |
| 01/04/13 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | JIN | 824451 | 464.47 |
| 01/04/13 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 824412 | 800.70 |
| 01/04/13 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 824395 | 126.25 |
| 01/04/13 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | RONG | 824394 | 357.70 |
| 01/04/13 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 824388 | 1,097.78 |
| 01/04/13 | 6997 | 新世紀中國餐館(6 | 1079 MAIN STREET | HOLBROO | 5 | RONG | 824369 | 180.50 |
| 01/04/13 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | YUK | 824335 | 340.95 |
| 01/04/13 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 824309 | 767.20 |
| 01/04/13 | 6231 | 福旺 (631) EXIT.62 | 369 BOYLE RD | PORT | 5 | JELLY | 824289 | 318.25 |
| 01/04/13 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 824271 | 326.55 |
| 01/04/13 | 620 | CRYSTAL | 747 Old COUNTY | RIVERHEA | 5 | RONG | 824270 | 513.36 |
| 01/04/13 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 824255 | 76.00 |
| 01/03/13 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 824212 | 657.93 |
| 01/03/13 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 824134 | 705.97 |
| 01/03/13 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 824122 | 477.55 |
| 01/03/13 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 824109 | 833.61 |
| 01/03/13 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | YUK | 824100 | 811.96 |
| 01/03/13 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 824078 | 1,236.47 |
| 01/03/13 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 824068 | 393.53 |
| 01/03/13 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | JIN | 824051 | 158.90 |
| 01/03/13 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 824045 | 538.45 |
| 01/03/13 | 6160 | Ting House | 650 PATCHOGUE RD | PORT | 5 | JELLY | 824040 | 428.92 |
| 01/03/13 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 824038 | 415.46 |
| 01/03/13 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 824003 | 603.88 |
| 01/03/13 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | MAY | 823978 | 0.00 |
| 01/02/13 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | CHEN | 823959 | 385.84 |
| 01/02/13 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | JIN | 823924 | 314.05 |
| 01/02/13 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | PETER | 823859 | 434.47 |
| 01/02/13 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | YUK | 823857 | 671.40 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/02/13 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 823849 | 425.41 |
| 01/02/13 | 6490 | 永 興 (631) | 5507-09 NESCONSET | MT. SINAI | 5 | PETER | 823816 | 466.84 |
| 01/02/13 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 823796 | 767.82 |
| 01/02/13 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 823778 | 551.69 |
| 01/02/13 | 662 | 真 味 (631) | 479 LAKE AVE | ST JAMES | 5 | JIN | 823773 | 857.55 |
| 01/02/13 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | YUK | 823749 | 1,171.32 |
| 01/02/13 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 823748 | 540.26 |
| 01/02/13 | 671 | DOMO SUSHI | 180 N.COUNTRY RD | EAST | 5 | JIN | 823741 | 193.90 |
| 01/02/13 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | PETER | 823738 | 509.04 |
| 01/02/13 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 823735 | 500.25 |
| 01/02/13 | 6367 | K60(631) | 2811 MIDDLE | LAKE | 5 | JELLY | 823733 | 295.20 |
| 01/02/13 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 823720 | 666.11 |
| 01/02/13 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 823719 | 426.60 |
| 01/02/13 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 823715 | 586.06 |
| 01/01/13 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | AMY | 827425 | 1,437.00 |
| 01/01/13 | 641 | 萬 豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JELLY | 823658 | 230.15 |
| 01/01/13 | 625 | 長 城 631 (收 貨 | 574 LARKFIELD RD | East | 5 | JIN | 823650 | 387.18 |
| 01/01/13 | 632 | 明 星 (631) | 764A PARK AVE | HUNTINGT | 5 | PETER | 823645 | 503.81 |
| 01/01/13 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 823639 | 706.82 |
| 01/01/13 | 649 | 金 輪 ( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 823637 | 247.60 |
| 01/01/13 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | JIN | 823623 | 244.20 |
| 01/01/13 | 605 | 欽 安 (631) | 334 East Jericho Tpk | Huntington | 5 | PETER | 823598 | 335.98 |
| 01/01/13 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | PETER | 823577 | 511.70 |
| 01/01/13 | 667 | 新 輝(631) | 399 NEW YORK AVE | HUNTLINT | 5 | PETER | 823558 | 511.69 |
| 01/01/13 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JELLY | 823546 | 455.70 |
| 01/01/13 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 823536 | 714.88 |
| 01/01/13 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JIN | 823483 | 278.15 |
| 01/01/13 | 6999 | NEW JADE | 17 HEWITT SQUARE | EAST | 5 | RONG | 823466 | 249.21 |

共計行數 : 77

Report Totals: 40,437.18

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/31/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 881511 | 478.00 |
| 08/31/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 881497 | 74.50 |
| 08/31/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JELLY | 881430 | 457.16 |
| 08/31/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 881408 | 1,264.52 |
| 08/31/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 881386 | 1,610.54 |
| 08/31/13 | 915 | 旭輝(楊先生) | 134 West Post Road | White | 29 | RONG | 881359 | 362.53 |
| 08/31/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | RONG | 881352 | 259.53 |
| 08/31/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | RONG | 881317 | 459.59 |
| 08/31/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JELLY | 881293 | 115.75 |
| 08/31/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | RONG | 881292 | 962.11 |
| 08/31/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 881290 | 1,279.19 |
| 08/31/13 | 947 | 明星 914 (收貨) | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 881282 | 359.35 |
| 08/30/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JIN | 881210 | 515.35 |
| 08/30/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 881153 | 1,646.46 |
| 08/30/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 881130 | 355.26 |
| 08/30/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 881096 | 570.65 |
| 08/30/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 881080 | 673.41 |
| 08/30/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 881065 | 824.07 |
| 08/30/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 881056 | 638.81 |
| 08/30/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | YUK | 881039 | 1,301.57 |
| 08/30/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 881020 | 561.33 |
| 08/30/13 | 933 | 峨眉 (914) | 186 Cortland Street | Sleepy | 29 | RONG | 881014 | 1,037.79 |
| 08/30/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 881005 | 868.01 |
| 08/30/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 881003 | 500.07 |
| 08/30/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | RONG | 880977 | 885.13 |
| 08/30/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | RONG | 880972 | 485.20 |
| 08/29/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 880940 | 440.42 |
| 08/29/13 | 107 | 光輝(自) (95 | 125 DREISER LOOP | BRONX | 29 | JELLY | 880897 | 573.30 |
| 08/29/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | YUK | 880863 | 601.02 |
| 08/29/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 880838 | 1,241.54 |
| 08/29/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 880813 | 911.80 |
| 08/29/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | YUK | 880783 | 355.63 |
| 08/29/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 880742 | 666.67 |
| 08/29/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 880732 | 494.97 |
| 08/29/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 880722 | 1,547.25 |
| 08/29/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | MAY | 880706 | 1,477.81 |
| 08/28/13 | 961 | 長城 (914) | 25 TAYLOR SQUARE | WEST | 29 | MAY | 880707 | 0.00 |
| 08/28/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 880690 | 444.55 |
| 08/28/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 880625 | 1,364.07 |
| 08/28/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 880561 | 382.12 |
| 08/28/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 880542 | 570.33 |
| 08/28/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 880540 | 509.85 |
| 08/28/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 880534 | 298.10 |
| 08/28/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 880528 | 489.79 |
| 08/28/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JELLY | 880517 | 966.53 |
| 08/28/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 880495 | 405.75 |
| 08/28/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 880482 | 519.88 |
| 08/28/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | JIN | 880480 | 492.55 |
| 08/28/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 880459 | 319.60 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/28/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 880455 | 1,123.80 |
| 08/28/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JELLY | 880448 | 424.73 |
| 08/28/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | RONG | 880431 | 0.00 |
| 08/27/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 880342 | 1,620.36 |
| 08/27/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 880274 | 1,167.14 |
| 08/27/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 880220 | 977.18 |
| 08/27/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | RONG | 880219 | 28.50 |
| 08/27/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 880028 | 534.80 |
| 08/27/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 879981 | 486.09 |
| 08/26/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 880164 | 652.70 |
| 08/26/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 880101 | 1,047.13 |
| 08/26/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 880095 | 659.25 |
| 08/26/13 | 915 | 旭輝(楊先生) | 134 West Post Road | White | 29 | RONG | 880063 | 519.11 |
| 08/26/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 880049 | 190.40 |
| 08/26/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 880044 | 246.46 |
| 08/26/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | YUK | 880043 | 333.70 |
| 08/26/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 879984 | 1,169.76 |
| 08/26/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 879951 | 1,161.72 |
| 08/26/13 | 929 | 鳳庭酒家 (收貨) | 3 BARKER AVE | WHITE | 29 | JIN | 879944 | 851.50 |
| 08/26/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 879928 | 822.90 |
| 08/26/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 879925 | 407.40 |
| 08/26/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 879911 | 669.49 |
| 08/26/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JIN | 879897 | 775.27 |
| 08/26/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | AMY | 879864 | 382.69 |
| 08/24/13 | 915 | 旭輝(楊先生) | 134 West Post Road | White | 29 | JELLY | 879868 | 7.00 |
| 08/24/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 879819 | 398.15 |
| 08/24/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 879753 | 1,056.97 |
| 08/24/13 | 915 | 旭輝(楊先生) | 134 West Post Road | White | 29 | RONG | 879731 | 279.34 |
| 08/24/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JIN | 879721 | 712.54 |
| 08/24/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 879697 | 1,455.45 |
| 08/24/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | RONG | 879666 | 215.72 |
| 08/24/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 879657 | 1,224.41 |
| 08/24/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | RONG | 879633 | 1,304.57 |
| 08/24/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | PETER | 879617 | 110.25 |
| 08/24/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 879607 | 534.50 |
| 08/23/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 879524 | 604.55 |
| 08/23/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 879498 | 561.92 |
| 08/23/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 879479 | 1,987.07 |
| 08/23/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | RONG | 879464 | 396.95 |
| 08/23/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 879463 | 563.41 |
| 08/23/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 879445 | 944.18 |
| 08/23/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 879409 | 514.90 |
| 08/23/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 879398 | 713.06 |
| 08/23/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | RONG | 879379 | 921.13 |
| 08/23/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 879350 | 500.67 |
| 08/23/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 879342 | 1,287.89 |
| 08/23/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | YUK | 879332 | 229.16 |
| 08/23/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 879326 | 843.07 |
| 08/23/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 879323 | 1,352.45 |
| 08/23/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 879320 | 616.73 |
| 08/22/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | JELLY | 879232 | 492.39 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/22/13 | 107 | 光 輝(自) (95 | 125 DREISER LOOP | BRONX | 29 | JELLY | 879184 | 1,385.10 |
| 08/22/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 879179 | 1,166.06 |
| 08/22/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 879160 | 960.15 |
| 08/22/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JIN | 879132 | 560.62 |
| 08/22/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 879129 | 779.05 |
| 08/22/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 879085 | 882.29 |
| 08/22/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 879079 | 589.42 |
| 08/22/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 29 | JELLY | 879053 | 480.63 |
| 08/22/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 879049 | 1,385.91 |
| 08/21/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 879006 | 664.67 |
| 08/21/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | JIN | 878974 | 796.26 |
| 08/21/13 | 929 | 鳳庭酒家(收貨 | 3 BARKER AVE | WHITE | 29 | JELLY | 878964 | 84.25 |
| 08/21/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 878935 | 467.79 |
| 08/21/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 878920 | 524.34 |
| 08/21/13 | 922 | 華 園 (914) | 262 BOSTON POST | PORT | 29 | JIN | 878905 | 400.01 |
| 08/21/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | YUK | 878890 | 472.90 |
| 08/21/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | JIN | 878868 | 579.01 |
| 08/21/13 | 961 | 長 城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 878854 | 362.96 |
| 08/21/13 | 939 | 楊 輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 878843 | 172.65 |
| 08/21/13 | 966 | 味 苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 878835 | 1,091.73 |
| 08/21/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 878826 | 447.53 |
| 08/21/13 | 947 | 明 星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 878804 | 397.93 |
| 08/21/13 | 910 | 和 滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 878793 | 749.90 |
| 08/21/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 878791 | 154.54 |
| 08/21/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 878763 | 48.95 |
| 08/20/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 878652 | 1,693.37 |
| 08/20/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 878595 | 1,077.34 |
| 08/20/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 878546 | 946.45 |
| 08/20/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | RONG | 878543 | 0.00 |
| 08/20/13 | 918 | HUNAN VILLAGE II | 222 EAST | HARTSDAL | 29 | AMY | 878542 | 63.70 |
| 08/20/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 878355 | 469.61 |
| 08/20/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | RONG | 878297 | 507.38 |
| 08/19/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 878491 | 345.20 |
| 08/19/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 878455 | 1,071.39 |
| 08/19/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 878425 | 674.76 |
| 08/19/13 | 915 | 旭 輝(楊先生) | 134 West Post Road | White | 29 | RONG | 878393 | 630.46 |
| 08/19/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | YUK | 878372 | 284.25 |
| 08/19/13 | 961 | 長 城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 878363 | 319.63 |
| 08/19/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 29 | YUK | 878361 | 1,010.00 |
| 08/19/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | YUK | 878311 | 409.66 |
| 08/19/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 878309 | 1,061.66 |
| 08/19/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 29 | PETER | 878308 | 678.59 |
| 08/19/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 878270 | 1,086.27 |
| 08/19/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 878263 | 436.00 |
| 08/19/13 | 929 | 鳳庭酒家(收貨 | 3 BARKER AVE | WHITE | 29 | JIN | 878258 | 915.50 |
| 08/19/13 | 947 | 明 星 914 (收 貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 878246 | 602.00 |
| 08/19/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 878240 | 798.43 |
| 08/19/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | AMY | 878203 | 438.87 |
| 08/17/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 878167 | 831.20 |
| 08/17/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | RONG | 878069 | 968.20 |
| 08/17/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JIN | 878057 | 413.60 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/17/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 878055 | 632.31 |
| 08/17/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 878042 | 1,690.42 |
| 08/17/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 878026 | 120.00 |
| 08/17/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | RONG | 878012 | 229.15 |
| 08/17/13 | 920 | 湘園 (914) | 736 NORTH | WHITEPLAI | 29 | PETER | 877973 | 261.25 |
| 08/17/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 877956 | 1,534.27 |
| 08/17/13 | 947 | 明星 914 (收貨) | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 877948 | 513.48 |
| 08/17/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | KEUNG | 877599 | 1,287.91 |
| 08/16/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | RONG | 877821 | 329.00 |
| 08/16/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 877796 | 1,422.84 |
| 08/16/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 877778 | 532.80 |
| 08/16/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 877759 | 493.34 |
| 08/16/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 877752 | 734.38 |
| 08/16/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 877740 | 743.22 |
| 08/16/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | YUK | 877730 | 752.25 |
| 08/16/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | RONG | 877720 | 72.00 |
| 08/16/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 877719 | 642.55 |
| 08/16/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 877715 | 836.71 |
| 08/16/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | YUK | 877672 | 504.10 |
| 08/16/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 877663 | 902.12 |
| 08/16/13 | 932 | 中園樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 877644 | 556.67 |
| 08/16/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 877643 | 997.77 |
| 08/16/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JELLY | 877642 | 445.42 |
| 08/16/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 877636 | 709.20 |
| 08/15/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 877489 | 1,322.49 |
| 08/15/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | PETER | 877458 | 638.85 |
| 08/15/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 877450 | 686.18 |
| 08/15/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | YUK | 877445 | 522.68 |
| 08/15/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 877416 | 784.84 |
| 08/15/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 877407 | 1,039.25 |
| 08/15/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 877387 | 1,230.00 |
| 08/15/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 29 | JELLY | 877378 | 507.48 |
| 08/15/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 877371 | 1,431.90 |
| 08/15/13 | 9288 | 美食之家(914) | 53 KENSICO ROAD | THORNWO | 29 | AMY | 877358 | 459.25 |
| 08/14/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 877309 | 514.66 |
| 08/14/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 877283 | 1,068.05 |
| 08/14/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 877268 | 355.24 |
| 08/14/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JELLY | 877239 | 560.74 |
| 08/14/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | PETER | 877231 | 480.09 |
| 08/14/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 877213 | 340.45 |
| 08/14/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 877198 | 606.00 |
| 08/14/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 877191 | 396.31 |
| 08/14/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 877189 | 298.04 |
| 08/14/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 877158 | 349.68 |
| 08/14/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 877144 | 1,446.80 |
| 08/14/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 877127 | 477.23 |
| 08/14/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JELLY | 877118 | 968.50 |
| 08/14/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 877105 | 225.00 |
| 08/14/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 877104 | 432.55 |
| 08/13/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 876995 | 1,472.22 |
| 08/13/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 876946 | 1,061.43 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/13/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 876932 | 145.50 |
| 08/13/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 876917 | 798.37 |
| 08/13/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | JELLY | 876885 | 840.83 |
| 08/13/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 876679 | 547.76 |
| 08/13/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 876609 | 613.76 |
| 08/12/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 876774 | 476.85 |
| 08/12/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 876767 | 986.46 |
| 08/12/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 876724 | 594.21 |
| 08/12/13 | 915 | 旭輝(楊先生) | 134 West Post Road | White | 29 | RONG | 876699 | 1,127.84 |
| 08/12/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 876676 | 953.25 |
| 08/12/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 876673 | 229.58 |
| 08/12/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 876656 | 389.65 |
| 08/12/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | RONG | 876629 | 427.70 |
| 08/12/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 876616 | 1,015.10 |
| 08/12/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 876587 | 969.93 |
| 08/12/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 876582 | 699.64 |
| 08/12/13 | 929 | 鳳庭酒家 (收貨 | 3 BARKER AVE | WHITE | 29 | JIN | 876572 | 1,073.25 |
| 08/12/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 876568 | 295.75 |
| 08/12/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | AMY | 876520 | 331.00 |
| 08/10/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 876450 | 574.08 |
| 08/10/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | YUK | 876396 | 700.04 |
| 08/10/13 | 915 | 旭輝(楊先生) | 134 West Post Road | White | 29 | RONG | 876383 | 404.36 |
| 08/10/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 876374 | 1,278.29 |
| 08/10/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 876351 | 1,499.23 |
| 08/10/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 876347 | 88.50 |
| 08/10/13 | 939 | 楊輝(914) | 6 EAST POST ROAD | WHITE | 29 | RONG | 876296 | 326.03 |
| 08/10/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | JELLY | 876285 | 1,252.13 |
| 08/10/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 876284 | 341.90 |
| 08/10/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 876272 | 1,273.28 |
| 08/10/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 876263 | 865.85 |
| 08/10/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 29 | JELLY | 876244 | 888.77 |
| 08/10/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 876240 | 451.75 |
| 08/09/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | JIN | 876176 | 2,137.98 |
| 08/09/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 876175 | 870.73 |
| 08/09/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 876141 | 586.67 |
| 08/09/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 876056 | 640.78 |
| 08/09/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JELLY | 876044 | 450.17 |
| 08/09/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 876042 | 735.34 |
| 08/09/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | RONG | 876040 | 399.82 |
| 08/09/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 876038 | 631.79 |
| 08/09/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 876024 | 457.38 |
| 08/09/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | RONG | 875975 | 1,234.77 |
| 08/09/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 875970 | 608.68 |
| 08/09/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 875965 | 1,204.31 |
| 08/09/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 875961 | 1,007.14 |
| 08/09/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 875953 | 1,237.29 |
| 08/09/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 875940 | 281.83 |
| 08/08/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 875804 | 1,078.40 |
| 08/08/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JELLY | 875749 | 563.88 |
| 08/08/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | JELLY | 875726 | 510.07 |
| 08/08/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 875722 | 944.09 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/08/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 875716 | 972.90 |
| 08/08/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 29 | JELLY | 875703 | 1,715.72 |
| 08/08/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JELLY | 875698 | 1,257.50 |
| 08/08/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 875681 | 1,312.71 |
| 08/07/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | JIN | 875645 | 863.15 |
| 08/07/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 875624 | 423.78 |
| 08/07/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 875568 | 353.99 |
| 08/07/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 875535 | 439.85 |
| 08/07/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 875529 | 555.26 |
| 08/07/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | PETER | 875512 | 382.63 |
| 08/07/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 875509 | 324.25 |
| 08/07/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 875496 | 377.06 |
| 08/07/13 | 939 | 楊輝(914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 875477 | 310.62 |
| 08/07/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JELLY | 875459 | 1,233.92 |
| 08/07/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 875453 | 499.27 |
| 08/07/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | YUK | 875436 | 919.15 |
| 08/07/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 875424 | 316.60 |
| 08/07/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JELLY | 875423 | 421.14 |
| 08/06/13 | 107 | 光輝(自) (95 | 125 DREISER LOOP | BRONX | 29 | YUK | 875339 | 672.85 |
| 08/06/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 875302 | 1,485.97 |
| 08/06/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | YUK | 875270 | 302.04 |
| 08/06/13 | 9018 | GOURMENT | 77 QUAKER RODGE | NEW | 29 | JELLY | 875260 | 379.78 |
| 08/06/13 | 9014 | Karuta | 77 Quaker Rodge Rd | New | 29 | JELLY | 875258 | 282.99 |
| 08/06/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 875221 | 1,311.09 |
| 08/06/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 875208 | 852.45 |
| 08/06/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 875202 | 512.60 |
| 08/06/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 875189 | 839.94 |
| 08/06/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 874927 | 582.98 |
| 08/06/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JIN | 875133 | 340.63 |
| 08/06/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 875082 | 625.83 |
| 08/05/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 875055 | 870.70 |
| 08/05/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | JIN | 874993 | 634.40 |
| 08/05/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 874989 | 194.14 |
| 08/05/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 874969 | 317.71 |
| 08/05/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 874957 | 410.43 |
| 08/05/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 874936 | 1,167.25 |
| 08/05/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | YUK | 874920 | 768.45 |
| 08/05/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 874918 | 1,219.38 |
| 08/05/13 | 929 | 鳳庭酒家(收貨 | 3 BARKER AVE | WHITE | 29 | JIN | 874908 | 944.50 |
| 08/05/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 874906 | 1,078.40 |
| 08/05/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 874889 | 348.30 |
| 08/05/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 874888 | 556.78 |
| 08/05/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | AMY | 874839 | 485.71 |
| 08/03/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 874799 | 951.85 |
| 08/03/13 | 7483 | SUN'S | 4007 E Tremont Ave(S | BRONX | 29 | PETER | 874776 | 367.90 |
| 08/03/13 | 107 | 光輝(自) (95 | 125 DREISER LOOP | BRONX | 29 | JELLY | 874756 | 805.70 |
| 08/03/13 | 9016 | 新興 (914) | 766 NORTH AVE | NEW | 29 | RONG | 874744 | 284.42 |
| 08/03/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 874687 | 1,489.54 |
| 08/03/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 29 | PETER | 874668 | 824.34 |
| 08/03/13 | 935 | Spring GARDEN | 17A EAST | Hartsdale | 29 | RONG | 874643 | 178.50 |
| 08/03/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | RONG | 874637 | 316.25 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/03/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | PETER | 874614 | 0.00 |
| 08/03/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 874613 | 376.13 |
| 08/03/13 | 9018 | GOURMENT | 77 QUAKER RODGE | NEW | 29 | JELLY | 874603 | 331.89 |
| 08/03/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | YUK | 874602 | 136.25 |
| 08/03/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 874596 | 511.90 |
| 08/02/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 874528 | 587.96 |
| 08/02/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 874492 | 434.80 |
| 08/02/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 874473 | 1,776.21 |
| 08/02/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | RONG | 874418 | 632.82 |
| 08/02/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 874412 | 540.25 |
| 08/02/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 874396 | 692.09 |
| 08/02/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | YUK | 874383 | 389.27 |
| 08/02/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 874381 | 669.06 |
| 08/02/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | PETER | 874351 | 557.62 |
| 08/02/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 874342 | 795.35 |
| 08/02/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 874326 | 812.58 |
| 08/02/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 874325 | 931.20 |
| 08/02/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 874316 | 1,243.25 |
| 08/02/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 874315 | 1,110.87 |
| 08/02/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 874290 | 1,318.65 |
| 08/01/13 | 7483 | SUN'S | 4007 E Tremont Ave(S | BRONX | 29 | PETER | 874158 | 314.61 |
| 08/01/13 | 712 | 佳味(718)(BRONX) | 3416 BOSTON RD | BRONX | 29 | PETER | 874156 | 415.44 |
| 08/01/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 874138 | 1,632.96 |
| 08/01/13 | 107 | 光輝(自) (95 | 125 DREISER LOOP | BRONX | 29 | YUK | 874108 | 965.13 |
| 08/01/13 | 9018 | GOURMENT | 77 QUAKER RODGE | NEW | 29 | JELLY | 874076 | 437.63 |
| 08/01/13 | 989 | 寶味閣 (收貨 款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 874055 | 1,147.85 |
| 08/01/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JELLY | 874023 | 1,307.25 |
| 08/01/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 29 | JELLY | 874017 | 602.54 |
| 08/01/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | AMY | 874006 | 0.00 |

共計行數 : 333

Report Totals: 233,453.83

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/07/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 883195 | 736.51 |
| 09/07/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 883099 | 1,070.67 |
| 09/07/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 883068 | 1,889.52 |
| 09/07/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JELLY | 883060 | 595.97 |
| 09/07/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 883051 | 440.72 |
| 09/07/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 883040 | 261.10 |
| 09/07/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | RONG | 883030 | 259.56 |
| 09/07/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 883006 | 1,419.66 |
| 09/07/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | YUK | 882965 | 770.50 |
| 09/07/13 | 947 | 明星 914 (收貨) | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 882958 | 612.20 |
| 09/07/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JIN | 882954 | 523.61 |
| 09/06/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 882886 | 575.05 |
| 09/06/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 882804 | 1,627.44 |
| 09/06/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | YUK | 882802 | 602.68 |
| 09/06/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 882796 | 706.51 |
| 09/06/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 882760 | 736.17 |
| 09/06/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 882752 | 569.72 |
| 09/06/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JELLY | 882742 | 842.13 |
| 09/06/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | PETER | 882740 | 331.40 |
| 09/06/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 882738 | 932.19 |
| 09/06/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 882686 | 709.20 |
| 09/06/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 882680 | 674.44 |
| 09/06/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 882676 | 1,415.95 |
| 09/06/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 882675 | 1,261.40 |
| 09/06/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | RONG | 882663 | 1,006.50 |
| 09/06/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | JELLY | 882650 | 309.68 |
| 09/06/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JIN | 882582 | 510.63 |
| 09/05/13 | 9288 | 美食之家(914) | 53 KENSICO ROAD | THORNWO | 29 | JIN | 882580 | 426.75 |
| 09/05/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 882510 | 1,540.61 |
| 09/05/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 882498 | 842.46 |
| 09/05/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | YUK | 882487 | 343.15 |
| 09/05/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JIN | 882446 | 595.48 |
| 09/05/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | YUK | 882420 | 1,028.00 |
| 09/05/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 882410 | 390.19 |
| 09/05/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 882409 | 774.49 |
| 09/05/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 882392 | 1,259.25 |
| 09/05/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 882381 | 1,212.98 |
| 09/04/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | MAY | 882361 | 474.17 |
| 09/04/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JIN | 882344 | 366.20 |
| 09/04/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 882288 | 1,167.02 |
| 09/04/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 882213 | 305.38 |
| 09/04/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | YUK | 882209 | 986.53 |
| 09/04/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 882203 | 184.00 |
| 09/04/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 882200 | 292.30 |
| 09/04/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 882175 | 276.04 |
| 09/04/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 882154 | 954.25 |
| 09/04/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 882133 | 1,030.75 |
| 09/04/13 | 947 | 明星 914 (收貨) | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 882131 | 791.90 |
| 09/04/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 882125 | 355.25 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/04/13 | 922 | 華 園 (914) | 262 BOSTON POST | PORT | 29 | JIN | 882120 | 561.30 |
| 09/04/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 882112 | 509.25 |
| 09/03/13 | 107 | 光 輝(自) (95 | 125 DREISER LOOP | BRONX | 29 | JELLY | 882031 | 677.37 |
| 09/03/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 881988 | 1,413.38 |
| 09/03/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | RONG | 881875 | 922.69 |
| 09/03/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 29 | RONG | 881861 | 124.75 |
| 09/03/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 881677 | 682.37 |
| 09/03/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | RONG | 881627 | 240.98 |
| 09/02/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | RONG | 881798 | 357.35 |
| 09/02/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 881764 | 919.47 |
| 09/02/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 29 | JELLY | 881740 | 676.57 |
| 09/02/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | YUK | 881735 | 267.15 |
| 09/02/13 | 915 | 旭 輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 881717 | 427.55 |
| 09/02/13 | 961 | 長 城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 881665 | 289.03 |
| 09/02/13 | 947 | 明 星 914 (收 貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 881618 | 271.65 |
| 09/02/13 | 989 | 寶 味 閣 (收 貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 881614 | 912.51 |
| 09/02/13 | 929 | 鳳 庭 酒 家 (收 貨 | 3 BARKER AVE | WHITE | 29 | JIN | 881588 | 1,110.50 |
| 09/02/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 881586 | 991.25 |
| 09/02/13 | 933 | 峨 眉 (914) | 186 Cortland Street | Sleepy | 29 | RONG | 881571 | 935.62 |
| 09/02/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 881567 | 970.73 |
| 09/02/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | JELLY | 881531 | 415.20 |

共計行數 : 70

Report Totals: 50,664.93

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/10/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 20 | JIN | 883697 | 1,525.85 |
| 09/10/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 20 | YUK | 883681 | 743.45 |
| 09/10/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 20 | JIN | 883605 | 594.85 |
| 09/10/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 20 | JELLY | 883600 | 971.01 |
| 09/10/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 20 | AMY | 883576 | 1,175.07 |
| 09/10/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 20 | AMY | 883573 | 1,136.38 |
| 09/10/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 20 | JIN | 883359 | 545.48 |
| 09/10/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 20 | RONG | 883285 | 466.80 |
| 09/09/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 20 | YUK | 883544 | 251.33 |
| 09/09/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 20 | RONG | 883456 | 1,590.14 |
| 09/09/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 20 | YUK | 883443 | 410.40 |
| 09/09/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | White | 20 | RONG | 883420 | 772.03 |
| 09/09/13 | 915 | 旭 輝 (楊先生) | 134 West Post Road | White | 20 | RONG | 883386 | 541.62 |
| 09/09/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 20 | YUK | 883384 | 409.00 |
| 09/09/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 20 | YUK | 883380 | 951.15 |
| 09/09/13 | 961 | 長 城(914) | 25 TAYLOR SQUARE | WEST | 20 | JIN | 883352 | 302.65 |
| 09/09/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 20 | RONG | 883318 | 634.28 |
| 09/09/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 20 | JIN | 883289 | 1,068.29 |
| 09/09/13 | 929 | 鳳 庭 酒 家 (收 貨 | 3 BARKER AVE | WHITE | 20 | JIN | 883265 | 770.25 |
| 09/09/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 20 | RONG | 883253 | 493.62 |
| 09/09/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 20 | RONG | 883249 | 474.68 |
| 09/09/13 | 947 | 明 星 914 (收 貨 | 70 MAMARONECK AVE | WHITEPLI | 20 | RONG | 883245 | 218.60 |
| 09/09/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 20 | JELLY | 882943 | 312.91 |

共計行數 : 23

Report Totals: 16,359.84

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/11/13 | 047 | 晶 鑫(白) | 1023 OGDEN | BRONX | 27 | JIN | 884042 | 362.80 |
| 09/11/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | JELLY | 883974 | 770.41 |
| 09/11/13 | 222 | TIN'S HOUSE | 67 E RIDGEWOOD | PARAMUS | 27 | JIN | 883942 | 282.41 |
| 09/11/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JELLY | 883899 | 556.63 |
| 09/11/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 883897 | 1,543.38 |
| 09/11/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JELLY | 883883 | 159.33 |
| 09/11/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 883878 | 874.19 |
| 09/11/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 883861 | 963.50 |
| 09/11/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 883856 | 217.00 |
| 09/11/13 | 206 | 富 士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 883847 | 775.44 |
| 09/11/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JELLY | 883822 | 421.98 |
| 09/11/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 883818 | 1,122.80 |
| 09/11/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 883808 | 484.12 |
| 09/11/13 | 207 | SUSHI VILLAGE | 700 Broadway#90 | Westwood | 27 | JELLY | 883807 | 843.29 |
| 09/11/13 | 2185 | 名 門(201) | 257 DEGRAW AVE | TEANECK | 27 | JELLY | 883806 | 649.60 |
| | | 共計行數 : 15 | | | | | Report Totals: | 10,026.88 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/18/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 20 | AMY | 885721 | 511.61 |
| 09/18/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 20 | CHEN | 885716 | 749.07 |
| 09/18/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 20 | PETER | 885653 | 376.33 |
| 09/18/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 20 | PETER | 885644 | 847.49 |
| 09/18/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 20 | PETER | 885638 | 634.44 |
| 09/18/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 20 | JIN | 885590 | 180.65 |
| 09/18/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 20 | JELLY | 885580 | 483.38 |
| 09/18/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 20 | JIN | 885570 | 281.93 |
| 09/18/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 20 | PETER | 885526 | 1,101.72 |
| 09/18/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 20 | PETER | 885519 | 167.05 |
| 09/18/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 20 | JIN | 885512 | 784.71 |
| 09/18/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 20 | RONG | 885492 | 853.95 |
| 09/18/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 20 | JIN | 885483 | 247.62 |
| 09/18/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 20 | JIN | 885481 | 437.03 |
| 09/18/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 20 | JIN | 885478 | 675.50 |
| 09/17/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 20 | JIN | 885372 | 1,646.03 |
| 09/17/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 20 | JELLY | 885334 | 799.68 |
| 09/17/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 20 | JELLY | 885298 | 832.45 |
| 09/17/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 20 | AMY | 885252 | 1,091.72 |
| 09/17/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 20 | RONG | 885242 | 215.00 |
| 09/17/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 20 | JIN | 885079 | 544.35 |
| 09/17/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 20 | RONG | 885013 | 348.10 |
| 09/16/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 20 | JELLY | 885191 | 316.73 |
| 09/16/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 20 | RONG | 885142 | 966.64 |
| 09/16/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 20 | JELLY | 885116 | 639.32 |
| 09/16/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 20 | YUK | 885114 | 584.40 |
| 09/16/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 20 | RONG | 885097 | 847.05 |
| 09/16/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 20 | RONG | 885044 | 411.83 |
| 09/16/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 20 | JIN | 885037 | 221.34 |
| 09/16/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 20 | PETER | 885020 | 869.10 |
| 09/16/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 20 | JIN | 885006 | 875.05 |
| 09/16/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 20 | JIN | 884993 | 764.39 |
| 09/16/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 20 | RONG | 884954 | 586.11 |
| 09/16/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 20 | RONG | 884951 | 776.22 |
| 09/16/13 | 929 | 鳳庭酒家 (收貨 | 3 BARKER AVE | WHITE | 20 | JIN | 884948 | 1,025.50 |
| 09/16/13 | 932 | 中國園 (914) | 52 Beekman Ave. | Sleepy | 20 | RONG | 884947 | 502.86 |
| 09/16/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 20 | AMY | 884892 | 307.55 |
| 09/14/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 20 | JELLY | 884859 | 461.33 |
| 09/14/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 20 | RONG | 884760 | 615.06 |
| 09/14/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 20 | JIN | 884741 | 1,705.55 |
| 09/14/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 20 | RONG | 884700 | 491.76 |
| 09/14/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 20 | JELLY | 884688 | 1,044.79 |
| 09/14/13 | 950 | TORO REST. | 1679  ROUTE 6 | CARMEL | 20 | PETER | 884683 | 1,361.01 |
| 09/14/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 20 | JIN | 884675 | 1,165.21 |
| 09/14/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 20 | JIN | 884669 | 366.12 |
| 09/14/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 20 | JELLY | 884664 | 423.01 |
| 09/14/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 20 | RONG | 884650 | 325.20 |
| 09/14/13 | 3135 | (圓)YUAN ASIAN | 470 MAIN STREET | RIDGEFIEL | 20 | JIN | 884631 | 2,084.17 |
| 09/14/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 20 | MAY | 884612 | 1,547.02 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 20 | YUK | 884581 | 658.20 |
| 09/13/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 20 | RONG | 884542 | 1,370.21 |
| 09/13/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 20 | JELLY | 884512 | 571.43 |
| 09/13/13 | 957 | 龍 城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 20 | RONG | 884476 | 546.65 |
| 09/13/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 20 | JELLY | 884455 | 464.37 |
| 09/13/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 20 | YUK | 884441 | 510.49 |
| 09/13/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 20 | JIN | 884439 | 551.01 |
| 09/13/13 | 922 | 華 園 (914) | 262 BOSTON POST | PORT | 20 | YUK | 884427 | 269.15 |
| 09/13/13 | 966 | 味 苑(914) | 480 WESTCHESTER | PORT | 20 | YUK | 884412 | 1,184.24 |
| 09/13/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 20 | JIN | 884401 | 661.05 |
| 09/13/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 20 | JIN | 884374 | 1,243.91 |
| 09/13/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 20 | RONG | 884364 | 643.05 |
| 09/13/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 20 | RONG | 884360 | 1,305.15 |
| 09/13/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 20 | JELLY | 884342 | 401.57 |
| 09/13/13 | 910 | 和 滿 樓 (914) | 221 Wolfs Lane | Pelham | 20 | JELLY | 884338 | 914.75 |
| 09/12/13 | 915 | 旭 輝 (楊先生) | 134 West Post Road | White | 20 | JIN | 884238 | 221.75 |
| 09/12/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 20 | JIN | 884219 | 1,448.55 |
| 09/12/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 20 | YUK | 884186 | 498.57 |
| 09/12/13 | 935 | Spring GARDEN | 17A EAST | Hartsdale | 20 | PETER | 884132 | 345.40 |
| 09/12/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 20 | PETER | 884119 | 686.41 |
| 09/12/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 20 | JIN | 884105 | 865.19 |
| 09/12/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 20 | YUK | 884084 | 1,295.75 |
| 09/12/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 20 | JELLY | 884074 | 396.80 |

共計行數：72

Report Totals: 52,147.75

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/20/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 30 | JIN | 886209 | 329.35 |
| 09/20/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 30 | YUK | 886176 | 301.20 |
| 09/20/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 30 | RONG | 886150 | 1,591.36 |
| 09/20/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 30 | RONG | 886121 | 565.60 |
| 09/20/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 30 | JELLY | 886095 | 537.02 |
| 09/20/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 30 | JIN | 886090 | 808.23 |
| 09/20/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 30 | JIN | 886084 | 580.57 |
| 09/20/13 | 922 | 華 園 (914) | 262 BOSTON POST | PORT | 30 | YUK | 886075 | 426.63 |
| 09/20/13 | 966 | 味 苑(914) | 480 WESTCHESTER | PORT | 30 | RONG | 886067 | 972.32 |
| 09/20/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 30 | JIN | 886055 | 994.51 |
| 09/20/13 | 989 | 寶味閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 30 | JIN | 886032 | 1,341.79 |
| 09/20/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 30 | JELLY | 886023 | 714.90 |
| 09/20/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 30 | RONG | 886018 | 1,143.27 |
| 09/20/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 30 | RONG | 886014 | 615.10 |
| 09/20/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 30 | JIN | 886012 | 700.15 |
| 09/20/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 30 | RONG | 886001 | 246.02 |
| 09/19/13 | 3135 | (圓)YUAN ASIAN | 470 MAIN STREET | RIDGEFIEL | 30 | YUK | 885944 | 2,065.47 |
| 09/19/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 30 | JIN | 885869 | 1,658.31 |
| 09/19/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 30 | JELLY | 885842 | 460.85 |
| 09/19/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 30 | JELLY | 885801 | 558.39 |
| 09/19/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 30 | PETER | 885788 | 397.31 |
| 09/19/13 | 989 | 寶味閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 30 | JIN | 885776 | 918.28 |
| 09/19/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 30 | JIN | 885747 | 1,102.25 |
| 09/19/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 30 | JELLY | 885738 | 606.14 |
| 09/19/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 30 | AMY | 885735 | 1,025.12 |

共計行數 : 25

Report Totals: 20,660.14

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/21/13 | 036 | 陳園 | 94-22 Northern Blvd. | Jackson | 18 | JIN | 886497 | 631.50 |
| 09/21/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 18 | JIN | 886485 | 629.61 |
| 09/21/13 | 819 | 福旺 B | 316E 194TH STREET | BRONX | 18 | PETER | 886457 | 533.15 |
| 09/21/13 | 751 | 華龍 A (龍門閣) | 19-44A 37ST | ASTORIA | 18 | JIN | 886424 | 695.68 |
| 09/21/13 | 846 | THAI REST | 21-09 31 STREET (21 | ASTORIA | 18 | JELLY | 886411 | 548.13 |
| 09/21/13 | 935 | Spring GARDEN | 17A EAST | Hartsdale | 18 | PETER | 886393 | 45.75 |
| 09/21/13 | 799 | EAST 21(718) | 71-26 ROOSEVELT | JACKSON | 18 | JELLY | 886367 | 484.97 |
| 09/21/13 | 849 | TOKYO | 5648 RIVERDALE AVE | BRONX | 18 | YUK | 886343 | 319.60 |
| 09/21/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 18 | JELLY | 886335 | 822.80 |
| 09/21/13 | 752 | KITAKU | 29-21 23rd Ave. | Astoria | 18 | PETER | 886330 | 704.57 |
| 09/21/13 | 9190 | HO HO (收貨款) | 849 BRONX RIVER | YONKERS | 18 | RONG | 886321 | 909.40 |
| 09/21/13 | 710 | 錦華 | 2713 Briggs Ave | Bronx | 18 | JELLY | 886301 | 449.99 |
| 09/21/13 | 718 | 長城 908 (718) | 3003A Webster Ave. | Bronx | 18 | JELLY | 886268 | 334.34 |

共計行數 : 13

Report Totals: 7,109.49

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/24/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 30 | JIN | 887006 | 1,790.61 |
| 09/24/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 30 | YUK | 886957 | 301.87 |
| 09/24/13 | 9288 | 美食之家(914) | 53 KENSICO ROAD | THORNWO | 30 | JELLY | 886952 | 388.00 |
| 09/24/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 30 | JELLY | 886945 | 1,315.34 |
| 09/24/13 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 30 | PETER | 886916 | 0.00 |
| 09/24/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 30 | JELLY | 886890 | 825.38 |
| 09/24/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 30 | JELLY | 886889 | 84.50 |
| 09/24/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 30 | RONG | 886624 | 565.77 |
| 09/23/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 30 | JIN | 886836 | 463.25 |
| 09/23/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 30 | RONG | 886762 | 955.68 |
| 09/23/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 30 | JIN | 886743 | 597.68 |
| 09/23/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 30 | YUK | 886706 | 271.30 |
| 09/23/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 30 | RONG | 886696 | 682.67 |
| 09/23/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 30 | PETER | 886670 | 468.38 |
| 09/23/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 30 | JIN | 886669 | 295.92 |
| 09/23/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 30 | RONG | 886627 | 333.00 |
| 09/23/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 30 | JIN | 886616 | 1,138.48 |
| 09/23/13 | 929 | 鳳庭酒家 (收貨 | 3 BARKER AVE | WHITE | 30 | JIN | 886587 | 864.50 |
| 09/23/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 30 | RONG | 886584 | 1,181.03 |
| 09/23/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 30 | RONG | 886576 | 536.45 |
| 09/23/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 30 | PETER | 886543 | 793.13 |
| 09/23/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 30 | MAY | 886523 | 472.90 |

共計行數 : 22

Report Totals: 14,325.84

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/26/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | RONG | 887616 | 39.00 |
| 09/26/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 887525 | 554.38 |
| 09/26/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 887518 | 1,631.56 |
| 09/26/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JELLY | 887508 | 717.72 |
| 09/26/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | YUK | 887483 | 244.47 |
| 09/26/13 | 3135 | (圓)YUAN ASIAN | 470 MAIN STREET | RIDGEFIEL | 29 | JIN | 887435 | 530.33 |
| 09/26/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 887433 | 662.41 |
| 09/26/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 887412 | 807.25 |
| 09/26/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JELLY | 887393 | 937.75 |
| 09/26/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 887376 | 1,110.29 |
| 09/25/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 887339 | 504.78 |
| 09/25/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | JELLY | 887283 | 392.50 |
| 09/25/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 887280 | 1,354.69 |
| 09/25/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | PETER | 887245 | 320.81 |
| 09/25/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 887231 | 584.00 |
| 09/25/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 887228 | 531.59 |
| 09/25/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 887214 | 628.78 |
| 09/25/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 887206 | 250.55 |
| 09/25/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 887185 | 293.55 |
| 09/25/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | PETER | 887175 | 910.99 |
| 09/25/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 887156 | 651.22 |
| 09/25/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | RONG | 887133 | 546.75 |
| 09/25/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 887130 | 755.45 |
| 09/25/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | RONG | 887128 | 533.24 |
| 09/25/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 887119 | 956.18 |

共計行數 : 25

Report Totals: 16,450.24

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/31/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 895967 | 1,488.65 |
| 10/31/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 895945 | 653.60 |
| 10/31/13 | 36710 | [天2#]Ten Asian | 5065 Main Street | Trumbll | 29 | PETER | 895901 | 468.40 |
| 10/31/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JELLY | 895895 | 900.78 |
| 10/31/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 895889 | 504.35 |
| 10/31/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 29 | JELLY | 895875 | 333.50 |
| 10/31/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 895872 | 616.99 |
| 10/31/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JIN | 895852 | 363.77 |
| 10/30/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 895812 | 422.28 |
| 10/30/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 895744 | 1,012.60 |
| 10/30/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 895727 | 785.16 |
| 10/30/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 895723 | 589.07 |
| 10/30/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | PETER | 895708 | 251.95 |
| 10/30/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 895674 | 529.48 |
| 10/30/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 895671 | 351.75 |
| 10/30/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 895660 | 400.26 |
| 10/30/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 895634 | 603.93 |
| 10/30/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 895622 | 196.80 |
| 10/30/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 895598 | 884.29 |
| 10/30/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 895596 | 968.30 |
| 10/30/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 895589 | 455.10 |
| 10/30/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JELLY | 895579 | 257.27 |
| 10/30/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 895570 | 361.00 |
| 10/29/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 895472 | 1,424.72 |
| 10/29/13 | 3988 | 飛 馬(203) | 4565 MAIN STREET | BRIDGEPO | 29 | YUK | 895470 | 264.00 |
| 10/29/13 | 36710 | [天2#]Ten Asian | 5065 Main Street | Trumbll | 29 | JIN | 895458 | 606.45 |
| 10/29/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 895384 | 1,050.22 |
| 10/29/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 29 | JELLY | 895377 | 218.85 |
| 10/29/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JELLY | 895361 | 611.91 |
| 10/29/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 895341 | 912.80 |
| 10/29/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 895340 | 394.62 |
| 10/29/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | CHEN | 895319 | 403.65 |
| 10/29/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | RONG | 895077 | 510.42 |
| 10/28/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JIN | 895277 | 530.15 |
| 10/28/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 895267 | 763.81 |
| 10/28/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 895224 | 943.14 |
| 10/28/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 895210 | 635.14 |
| 10/28/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 895188 | 321.10 |
| 10/28/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 895122 | 221.16 |
| 10/28/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | RONG | 895114 | 422.22 |
| 10/28/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 895104 | 464.99 |
| 10/28/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 895070 | 1,266.90 |
| 10/28/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 895059 | 1,455.08 |
| 10/28/13 | 929 | 鳳庭酒家(收貨 | 3 BARKER AVE | WHITE | 29 | JIN | 895051 | 1,220.50 |
| 10/28/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 895049 | 484.42 |
| 10/28/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 895026 | 295.95 |
| 10/28/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | RONG | 895013 | 1,427.25 |
| 10/28/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 29 | JELLY | 895008 | 356.05 |
| 10/28/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | JELLY | 894977 | 357.93 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/26/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 894844 | 1,140.07 |
| 10/26/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | RONG | 894828 | 547.01 |
| 10/26/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 894824 | 599.30 |
| 10/26/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 894802 | 1,736.88 |
| 10/26/13 | 9288 | 美食之家(914) | 53 KENSICO ROAD | THORNWO | 29 | JELLY | 894750 | 0.00 |
| 10/26/13 | 3135 | (圓)YUAN ASIAN | 470 MAIN STREET | RIDGEFIEL | 29 | JIN | 894736 | 707.39 |
| 10/26/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | RONG | 894735 | 836.88 |
| 10/26/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 894709 | 992.38 |
| 10/26/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | YUK | 894672 | 1,106.25 |
| 10/25/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 894632 | 607.64 |
| 10/25/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | RONG | 894569 | 616.95 |
| 10/25/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 894555 | 2,113.29 |
| 10/25/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 894530 | 529.06 |
| 10/25/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 894524 | 479.69 |
| 10/25/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 894510 | 347.63 |
| 10/25/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 894492 | 609.02 |
| 10/25/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 894476 | 575.45 |
| 10/25/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 894438 | 313.93 |
| 10/25/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 894434 | 1,037.14 |
| 10/25/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 894426 | 998.39 |
| 10/25/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 894422 | 546.90 |
| 10/25/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | RONG | 894415 | 333.94 |
| 10/25/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 894411 | 1,056.11 |
| 10/25/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 894406 | 921.94 |
| 10/24/13 | 9288 | 美食之家(914) | 53 KENSICO ROAD | THORNWO | 29 | RONG | 894359 | 0.00 |
| 10/24/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 894271 | 707.71 |
| 10/24/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 894264 | 1,414.91 |
| 10/24/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JIN | 894246 | 564.50 |
| 10/24/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 894206 | 284.00 |
| 10/24/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 29 | JELLY | 894170 | 300.25 |
| 10/24/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 894163 | 637.37 |
| 10/24/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JELLY | 894139 | 553.94 |
| 10/23/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JIN | 894086 | 835.36 |
| 10/23/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 894057 | 724.74 |
| 10/23/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 894041 | 1,062.30 |
| 10/23/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 894023 | 692.49 |
| 10/23/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 893993 | 373.80 |
| 10/23/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | PETER | 893989 | 376.71 |
| 10/23/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 893971 | 527.66 |
| 10/23/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 893950 | 434.27 |
| 10/23/13 | 939 | 楊輝(914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 893927 | 160.18 |
| 10/23/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 893920 | 876.16 |
| 10/23/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 893885 | 484.70 |
| 10/23/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 893882 | 1,136.91 |
| 10/23/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JELLY | 893880 | 899.91 |
| 10/23/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 893878 | 252.54 |
| 10/23/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 893869 | 395.13 |
| 10/22/13 | 3988 | 飛馬(203) | 4565 MAIN STREET | BRIDGEPO | 29 | YUK | 893756 | 163.35 |
| 10/22/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 893752 | 1,877.58 |
| 10/22/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 29 | JELLY | 893664 | 228.60 |
| 10/22/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 893654 | 372.05 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/22/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JELLY | 893651 | 564.90 |
| 10/22/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 893650 | 1,139.25 |
| 10/22/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 893641 | 983.58 |
| 10/22/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 893633 | 851.89 |
| 10/22/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | RONG | 893367 | 409.43 |
| 10/21/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 893604 | 568.10 |
| 10/21/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | JELLY | 893583 | 720.79 |
| 10/21/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 29 | JELLY | 893465 | 630.21 |
| 10/21/13 | 915 | 旭 輝(楊先生) | 134 West Post Road | White | 29 | RONG | 893450 | 406.79 |
| 10/21/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | YUK | 893442 | 244.90 |
| 10/21/13 | 961 | 長 城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 893429 | 241.30 |
| 10/21/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 29 | JELLY | 893427 | 1,341.13 |
| 10/21/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 893361 | 1,471.68 |
| 10/21/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | PETER | 893360 | 882.32 |
| 10/21/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 893354 | 623.32 |
| 10/21/13 | 947 | 明 星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 893319 | 519.10 |
| 10/21/13 | 929 | 鳳 庭 酒家 (收貨 | 3 BARKER AVE | WHITE | 29 | JIN | 893318 | 817.50 |
| 10/21/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 893295 | 569.12 |
| 10/21/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | AMY | 893271 | 377.77 |
| 10/19/13 | 3988 | 飛 馬(203) | 4565 MAIN STREET | BRIDGEPO | 29 | JELLY | 893213 | 386.08 |
| 10/19/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 893152 | 1,849.48 |
| 10/19/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | JIN | 893148 | 1,020.55 |
| 10/19/13 | 333 | 東 旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 893116 | 390.03 |
| 10/19/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 893096 | 1,788.72 |
| 10/19/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | RONG | 893066 | 786.76 |
| 10/19/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 893018 | 1,116.26 |
| 10/19/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 29 | JELLY | 893003 | 206.30 |
| 10/19/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | RONG | 892997 | 586.44 |
| 10/18/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JIN | 892951 | 646.75 |
| 10/18/13 | 957 | 龍 城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 892903 | 557.60 |
| 10/18/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 892897 | 1,602.03 |
| 10/18/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 892824 | 839.18 |
| 10/18/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 892814 | 526.63 |
| 10/18/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | YUK | 892811 | 728.59 |
| 10/18/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 892810 | 616.10 |
| 10/18/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 892769 | 509.26 |
| 10/18/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 892760 | 627.64 |
| 10/18/13 | 966 | 味 苑(914) | 480 WESTCHESTER | PORT | 29 | PETER | 892751 | 1,060.29 |
| 10/18/13 | 922 | 華 園(914) | 262 BOSTON POST | PORT | 29 | PETER | 892746 | 230.63 |
| 10/18/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 892745 | 852.36 |
| 10/18/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 892734 | 568.41 |
| 10/18/13 | 910 | 和 滿 城(914) | 221 Wolfs Lane | Pelham | 29 | JIN | 892718 | 1,219.70 |
| 10/18/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JELLY | 892709 | 460.83 |
| 10/17/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 892575 | 1,674.68 |
| 10/17/13 | 333 | 東 旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 892565 | 636.75 |
| 10/17/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JELLY | 892511 | 516.54 |
| 10/17/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 892502 | 624.63 |
| 10/17/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 29 | JELLY | 892499 | 379.35 |
| 10/17/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 892453 | 757.63 |
| 10/17/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 29 | JELLY | 892450 | 390.65 |
| 10/17/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 892446 | 1,593.67 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/16/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 892416 | 764.68 |
| 10/16/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | JIN | 892365 | 733.38 |
| 10/16/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 892353 | 1,085.29 |
| 10/16/13 | 957 | 龍城 914 (95/ EXIT) | 431.MAMARONECK | MAMARON | 29 | PETER | 892331 | 501.16 |
| 10/16/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 892319 | 436.80 |
| 10/16/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 892282 | 422.63 |
| 10/16/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | YUK | 892280 | 670.81 |
| 10/16/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | JIN | 892270 | 525.45 |
| 10/16/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 892269 | 433.26 |
| 10/16/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JELLY | 892268 | 125.75 |
| 10/16/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 892266 | 310.35 |
| 10/16/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 892259 | 302.91 |
| 10/16/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | YUK | 892252 | 1,106.54 |
| 10/16/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 892216 | 708.09 |
| 10/16/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JELLY | 892202 | 708.93 |
| 10/16/13 | 947 | 明星 914 (收貨) | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 892197 | 649.95 |
| 10/16/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 892187 | 403.30 |
| 10/16/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | PETER | 891622 | 0.00 |
| 10/15/13 | 3988 | 飛馬(203) | 4565 MAIN STREET | BRIDGEPO | 29 | YUK | 892097 | 458.18 |
| 10/15/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 892058 | 1,838.35 |
| 10/15/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 29 | JELLY | 891978 | 235.40 |
| 10/15/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 891967 | 1,243.38 |
| 10/15/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JIN | 891961 | 291.60 |
| 10/15/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | 公用 | 891939 | 961.64 |
| 10/15/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | RONG | 891673 | 519.20 |
| 10/14/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 891888 | 342.70 |
| 10/14/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 891829 | 931.81 |
| 10/14/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 891777 | 259.61 |
| 10/14/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 891765 | 277.30 |
| 10/14/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 891758 | 774.19 |
| 10/14/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 891754 | 471.38 |
| 10/14/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 891723 | 764.23 |
| 10/14/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 891674 | 1,149.98 |
| 10/14/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 891647 | 1,601.75 |
| 10/14/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 29 | PETER | 891641 | 1,163.28 |
| 10/14/13 | 929 | 鳳庭酒家 (收貨) | 3 BARKER AVE | WHITE | 29 | JIN | 891634 | 913.00 |
| 10/14/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 891631 | 456.12 |
| 10/14/13 | 947 | 明星 914 (收貨) | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 891628 | 313.10 |
| 10/14/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | AMY | 891579 | 303.00 |
| 10/12/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 891466 | 1,110.01 |
| 10/12/13 | 3135 | (圓)YUAN ASIAN | 470 MAIN STREET | RIDGEFIEL | 29 | RONG | 891447 | 761.42 |
| 10/12/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 891433 | 556.73 |
| 10/12/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | RONG | 891410 | 697.68 |
| 10/12/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 891405 | 1,666.58 |
| 10/12/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 891379 | 1,169.91 |
| 10/12/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | YUK | 891352 | 775.36 |
| 10/12/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 29 | JELLY | 890994 | 0.00 |
| 10/11/13 | 9288 | 美食之家(914) | 53 KENSICO ROAD | THORNWO | 29 | RONG | 891277 | 65.25 |
| 10/11/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 891262 | 484.68 |
| 10/11/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 891180 | 1,536.35 |
| 10/11/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 891176 | 427.67 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/11/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 891145 | 973.53 |
| 10/11/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 891103 | 669.76 |
| 10/11/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 891102 | 519.28 |
| 10/11/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 891098 | 473.81 |
| 10/11/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | RONG | 891094 | 625.96 |
| 10/11/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 891093 | 529.98 |
| 10/11/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 891075 | 627.58 |
| 10/11/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 891041 | 987.23 |
| 10/11/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 891035 | 1,444.08 |
| 10/11/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 891034 | 1,119.93 |
| 10/11/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 891033 | 640.18 |
| 10/11/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 891015 | 1,206.15 |
| 10/10/13 | 9288 | 美食之家(914) | 53 KENSICO ROAD | THORNWO | 29 | JIN | 890896 | 356.00 |
| 10/10/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 890889 | 331.15 |
| 10/10/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 890880 | 1,785.32 |
| 10/10/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 890874 | 817.32 |
| 10/10/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 29 | JELLY | 890849 | 250.35 |
| 10/10/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | YUK | 890842 | 642.87 |
| 10/10/13 | 3135 | (圓)YUAN ASIAN | 470 MAIN STREET | RIDGEFIEL | 29 | PETER | 890835 | 542.46 |
| 10/10/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 890801 | 538.48 |
| 10/10/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 29 | JELLY | 890760 | 471.64 |
| 10/10/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 890752 | 1,241.84 |
| 10/09/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 890703 | 417.10 |
| 10/09/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 890674 | 1,291.05 |
| 10/09/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 890656 | 777.04 |
| 10/09/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | JELLY | 890655 | 366.43 |
| 10/09/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 890586 | 389.61 |
| 10/09/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 890579 | 556.96 |
| 10/09/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 890576 | 665.50 |
| 10/09/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 890553 | 335.26 |
| 10/09/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JELLY | 890547 | 1,642.97 |
| 10/09/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 890531 | 536.67 |
| 10/09/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 890522 | 760.98 |
| 10/09/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 890508 | 366.48 |
| 10/09/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 890507 | 1,307.70 |
| 10/09/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 890496 | 311.94 |
| 10/09/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 890493 | 296.50 |
| 10/09/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 890397 | 1,752.06 |
| 10/08/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | YUK | 890328 | 324.20 |
| 10/08/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 890287 | 989.62 |
| 10/08/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 890283 | 677.77 |
| 10/08/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | JELLY | 890267 | 952.38 |
| 10/08/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | MAY | 890261 | 385.36 |
| 10/08/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | RONG | 890019 | 733.03 |
| 10/07/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | KEUNG | 890230 | 472.02 |
| 10/07/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 890221 | 668.32 |
| 10/07/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 890153 | 984.88 |
| 10/07/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | YUK | 890096 | 603.88 |
| 10/07/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 890093 | 805.84 |
| 10/07/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | RONG | 890074 | 1,339.50 |
| 10/07/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 890051 | 320.89 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/07/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | YUK | 890028 | 443.63 |
| 10/07/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | YUK | 889994 | 815.00 |
| 10/07/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 889990 | 1,328.49 |
| 10/07/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 889972 | 999.76 |
| 10/07/13 | 947 | 明 星 914 (收 貨 | 70 MAMARONCK AVE | WHITEPLI | 29 | RONG | 889963 | 453.15 |
| 10/07/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 889961 | 384.56 |
| 10/07/13 | 929 | 鳳 庭 酒 家 (收 貨 | 3 BARKER AVE | WHITE | 29 | JIN | 889945 | 1,006.25 |
| 10/07/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 29 | JELLY | 889924 | 411.12 |
| 10/05/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 29 | AMY | 889875 | 211.00 |
| 10/05/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 889767 | 1,240.22 |
| 10/05/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | YUK | 889725 | 815.22 |
| 10/05/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 889715 | 1,601.41 |
| 10/05/13 | 3135 | (圓)YUAN ASIAN | 470 MAIN STREET | RIDGEFIEL | 29 | JELLY | 889694 | 395.38 |
| 10/05/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 889672 | 1,090.18 |
| 10/05/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | YUK | 889655 | 824.50 |
| 10/04/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 889570 | 620.30 |
| 10/04/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | YUK | 889547 | 2,044.67 |
| 10/04/13 | 922 | 華 園 (914) | 262 BOSTON POST | PORT | 29 | JIN | 889534 | 384.48 |
| 10/04/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 29 | JELLY | 889485 | 557.15 |
| 10/04/13 | 957 | 龍 城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 889465 | 241.80 |
| 10/04/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 889457 | 565.43 |
| 10/04/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 889432 | 404.77 |
| 10/04/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 889425 | 785.04 |
| 10/04/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | YUK | 889403 | 491.80 |
| 10/04/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 889382 | 1,317.55 |
| 10/04/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | YUK | 889379 | 228.52 |
| 10/04/13 | 966 | 味 苑(914) | 480 WESTCHESTER | PORT | 29 | JIN | 889374 | 950.15 |
| 10/04/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 29 | JELLY | 889368 | 634.60 |
| 10/04/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 29 | PETER | 889359 | 1,029.13 |
| 10/04/13 | 910 | 和 滿 樓 (914) | 221 Wolfs Lane | Pelham | 29 | YUK | 889352 | 774.22 |
| 10/03/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 889195 | 1,536.90 |
| 10/03/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 889128 | 623.92 |
| 10/03/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | YUK | 889125 | 327.00 |
| 10/03/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | PETER | 889115 | 532.10 |
| 10/03/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 889105 | 526.11 |
| 10/03/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 889101 | 888.00 |
| 10/03/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 889089 | 886.50 |
| 10/03/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 889063 | 1,208.84 |
| 10/02/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | JIN | 889004 | 1,100.73 |
| 10/02/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JIN | 889000 | 724.37 |
| 10/02/13 | 922 | 華 園 (914) | 262 BOSTON POST | PORT | 29 | JIN | 888974 | 405.22 |
| 10/02/13 | 957 | 龍 城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 888961 | 598.34 |
| 10/02/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 29 | JELLY | 888917 | 518.00 |
| 10/02/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 888894 | 401.61 |
| 10/02/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | PETER | 888889 | 537.15 |
| 10/02/13 | 961 | 長 城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 888877 | 349.40 |
| 10/02/13 | 939 | 楊 輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 888872 | 237.95 |
| 10/02/13 | 966 | 味 苑(914) | 480 WESTCHESTER | PORT | 29 | YUK | 888849 | 1,307.09 |
| 10/02/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 888838 | 942.95 |
| 10/02/13 | 947 | 明 星 914 (收 貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 888818 | 407.08 |
| 10/02/13 | 910 | 和 滿 樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 888808 | 741.39 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 888804 | 377.30 |
| 10/02/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 888797 | 345.30 |
| 10/01/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 888693 | 1,665.37 |
| 10/01/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 888621 | 799.60 |
| 10/01/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 888567 | 687.06 |
| 10/01/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 888358 | 437.94 |
| 10/01/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | RONG | 888317 | 434.72 |
| 09/30/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | AMY | 888561 | 64.00 |
| 09/30/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 888544 | 316.95 |
| 09/30/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 888501 | 901.39 |
| 09/30/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | RONG | 888468 | 420.41 |
| 09/30/13 | 915 | 旭 輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 888451 | 262.89 |
| 09/30/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | RONG | 888446 | 371.20 |
| 09/30/13 | 9938 | HIDA(914) (9A) | 6 SAW MILL ROAD | HAWTHOR | 29 | PETER | 888417 | 412.10 |
| 09/30/13 | 961 | 長 城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 888394 | 374.86 |
| 09/30/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 888384 | 881.96 |
| 09/30/13 | 920 | 湘 園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 888353 | 1,043.75 |
| 09/30/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 888332 | 1,214.73 |
| 09/30/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 888277 | 728.79 |
| 09/30/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 888262 | 451.58 |
| 09/30/13 | 947 | 明 星  914 (收 貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 888258 | 334.45 |
| 09/30/13 | 929 | 鳳 庭 酒 家 (收 貨 | 3 BARKER AVE | WHITE | 29 | JIN | 888257 | 1,045.50 |
| 09/30/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | JELLY | 888207 | 431.19 |

共計行數：327

Report Totals: 229,257.09

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/16/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 899973 | 1,549.65 |
| 11/16/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | YUK | 899918 | 906.83 |
| 11/16/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | RONG | 899915 | 1,662.36 |
| 11/16/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | PETER | 899907 | 786.05 |
| 11/16/13 | 333 | 東 旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | RONG | 899884 | 764.20 |
| 11/16/13 | 36710 | [天2#]Ten Asian | 5065 Main Street | Trumbll | 29 | PETER | 899836 | 569.88 |
| 11/16/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | JELLY | 899828 | 675.80 |
| 11/16/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 899821 | 1,014.35 |
| 11/16/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 29 | JELLY | 899815 | 170.80 |
| 11/16/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JELLY | 899799 | 698.72 |
| 11/15/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 899740 | 237.53 |
| 11/15/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 899695 | 2,045.34 |
| 11/15/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 899678 | 306.82 |
| 11/15/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 899663 | 412.80 |
| 11/15/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | PETER | 899661 | 511.80 |
| 11/15/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | RONG | 899654 | 652.74 |
| 11/15/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 899622 | 641.85 |
| 11/15/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | RONG | 899618 | 638.79 |
| 11/15/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | YUK | 899609 | 1,029.77 |
| 11/15/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | RONG | 899570 | 485.58 |
| 11/15/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | RONG | 899546 | 1,010.54 |
| 11/15/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 29 | PETER | 899545 | 1,011.49 |
| 11/15/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | PETER | 899542 | 461.40 |
| 11/15/13 | 910 | 和 滿 樓 (914) | 221 Wolfs Lane | Pelham | 29 | JELLY | 899520 | 1,009.37 |
| 11/14/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | RONG | 899402 | 1,372.79 |
| 11/14/13 | 321 | 京 市 (203) (CB) | 1664 PARK AVE | BRIDGEPO | 29 | YUK | 899383 | 303.70 |
| 11/14/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | PETER | 899377 | 448.45 |
| 11/14/13 | 3988 | 飛 馬(203) | 4565 MAIN STREET | BRIDGEPO | 29 | YUK | 899366 | 245.25 |
| 11/14/13 | 36710 | [天2#]Ten Asian | 5065 Main Street | Trumbll | 29 | RONG | 899306 | 704.68 |
| 11/14/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 29 | JELLY | 899295 | 292.50 |
| 11/14/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 899289 | 662.92 |
| 11/14/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 899286 | 310.90 |
| 11/14/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JELLY | 899260 | 320.46 |
| 11/14/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 29 | JELLY | 899257 | 242.15 |
| 11/14/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 899248 | 956.31 |
| 11/14/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 898976 | 0.00 |
| 11/13/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 899184 | 403.40 |
| 11/13/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 899177 | 1,165.97 |
| 11/13/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 899158 | 923.49 |
| 11/13/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JELLY | 899135 | 803.37 |
| 11/13/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 899087 | 504.61 |
| 11/13/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | RONG | 899043 | 365.58 |
| 11/13/13 | 939 | 楊 輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 899039 | 205.54 |
| 11/13/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | RONG | 899033 | 451.84 |
| 11/13/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | RONG | 899030 | 868.63 |
| 11/13/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | YUK | 899025 | 1,167.15 |
| 11/13/13 | 910 | 和 滿 樓 (914) | 221 Wolfs Lane | Pelham | 29 | JELLY | 899014 | 1,094.71 |
| 11/13/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 899002 | 508.45 |
| 11/13/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | JELLY | 898991 | 351.98 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/13/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 898980 | 366.50 |
| 11/13/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | AMY | 898974 | 231.25 |
| 11/12/13 | 3988 | 飛馬(203) | 4565 MAIN STREET | BRIDGEPO | 29 | PETER | 898918 | 355.50 |
| 11/12/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 898865 | 1,969.29 |
| 11/12/13 | 36710 | [天2#]Ten Asian | 5065 Main Street | Trumbll | 29 | JELLY | 898860 | 516.15 |
| 11/12/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 29 | YUK | 898848 | 194.00 |
| 11/12/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 898801 | 533.38 |
| 11/12/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 898788 | 668.83 |
| 11/12/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JELLY | 898762 | 628.48 |
| 11/12/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 898745 | 919.39 |
| 11/12/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | RONG | 898479 | 651.63 |
| 11/11/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 898726 | 761.63 |
| 11/11/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 898624 | 933.04 |
| 11/11/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 898615 | 191.95 |
| 11/11/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | YUK | 898596 | 605.99 |
| 11/11/13 | 915 | 旭輝(楊先生) | 134 West Post Road | White | 29 | RONG | 898595 | 798.19 |
| 11/11/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | RONG | 898533 | 607.35 |
| 11/11/13 | 961 | 長城 | 25 TAYLOR SQUARE | WEST | 29 | JIN | 898530 | 255.58 |
| 11/11/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 898475 | 1,173.18 |
| 11/11/13 | 933 | 峨眉(914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 898448 | 1,072.42 |
| 11/11/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 898440 | 725.03 |
| 11/11/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 898435 | 503.00 |
| 11/11/13 | 929 | 鳳庭酒家 (收貨 | 3 BARKER AVE | WHITE | 29 | JIN | 898432 | 992.25 |
| 11/11/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | JIN | 898413 | 1,148.13 |
| 11/11/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | AMY | 898384 | 299.97 |
| 11/09/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 898275 | 1,382.20 |
| 11/09/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JELLY | 898231 | 738.60 |
| 11/09/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 898213 | 777.08 |
| 11/09/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 898202 | 1,520.44 |
| 11/09/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 898134 | 1,097.75 |
| 11/09/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | JELLY | 898112 | 601.76 |
| 11/09/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | RONG | 898077 | 502.83 |
| 11/08/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | JELLY | 898060 | 592.65 |
| 11/08/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | PETER | 897975 | 485.28 |
| 11/08/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 897958 | 1,936.97 |
| 11/08/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 897943 | 984.62 |
| 11/08/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | YUK | 897934 | 469.25 |
| 11/08/13 | 9410 | 金興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 897921 | 865.31 |
| 11/08/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 897919 | 777.26 |
| 11/08/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | JELLY | 897863 | 465.93 |
| 11/08/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 897848 | 365.05 |
| 11/08/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 897845 | 299.50 |
| 11/08/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 897842 | 936.59 |
| 11/08/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 897830 | 950.96 |
| 11/08/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | RONG | 897817 | 750.98 |
| 11/08/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 897815 | 1,313.75 |
| 11/07/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 897673 | 505.34 |
| 11/07/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 897665 | 1,618.27 |
| 11/07/13 | 36710 | [天2#]Ten Asian | 5065 Main Street | Trumbll | 29 | JIN | 897628 | 594.00 |
| 11/07/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JIN | 897599 | 438.33 |
| 11/07/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 897585 | 822.65 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/07/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 29 | JELLY | 897581 | 364.97 |
| 11/07/13 | 924 | SWADDEE(914) | 886 FRANKLIN AVE | THORNWO | 29 | JELLY | 897560 | 504.08 |
| 11/07/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JELLY | 897552 | 391.41 |
| 11/07/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | AMY | 897534 | 1,450.97 |
| 11/06/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | AMY | 897536 | 200.20 |
| 11/06/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 897500 | 621.67 |
| 11/06/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | PETER | 897446 | 1,800.26 |
| 11/06/13 | 957 | 龍城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | PETER | 897436 | 500.65 |
| 11/06/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 897393 | 879.71 |
| 11/06/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 897385 | 652.59 |
| 11/06/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | JIN | 897377 | 484.53 |
| 11/06/13 | 922 | 華園 (914) | 262 BOSTON POST | PORT | 29 | PETER | 897375 | 496.09 |
| 11/06/13 | 939 | 楊輝 (914) | 6 EAST POST ROAD | WHITE | 29 | PETER | 897358 | 382.75 |
| 11/06/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 897356 | 308.23 |
| 11/06/13 | 966 | 味苑(914) | 480 WESTCHESTER | PORT | 29 | JELLY | 897302 | 1,081.55 |
| 11/06/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 897295 | 724.62 |
| 11/06/13 | 910 | 和滿樓 (914) | 221 Wolfs Lane | Pelham | 29 | JIN | 897287 | 1,227.41 |
| 11/06/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | PETER | 897283 | 278.95 |
| 11/06/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | JIN | 897281 | 241.11 |
| 11/06/13 | 9017 | ICHIRO(914) | 80 Mamaroneck Ave | WHITE | 29 | JELLY | 897269 | 236.50 |
| 11/06/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 897256 | 45.00 |
| 11/05/13 | 3988 | 飛馬(203) | 4565 MAIN STREET | BRIDGEPO | 29 | YUK | 897217 | 308.25 |
| 11/05/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JELLY | 897168 | 1,481.50 |
| 11/05/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 29 | JELLY | 897106 | 818.00 |
| 11/05/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 897078 | 786.55 |
| 11/05/13 | 36710 | [天2#]Ten Asian | 5065 Main Street | Trumbll | 29 | PETER | 897077 | 674.88 |
| 11/05/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 29 | JELLY | 897066 | 198.35 |
| 11/05/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 29 | JELLY | 897047 | 452.86 |
| 11/05/13 | 9283A | SHOPRITE(914)1:3 | 209-211 MARTINE AVE | WHITE | 29 | AMY | 897034 | 823.71 |
| 11/05/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 29 | PETER | 896734 | 741.22 |
| 11/04/13 | 9286 | SUNSHINE FOOD | 416 MAMARONECK | WHITE | 29 | MAY | 897010 | 410.85 |
| 11/04/13 | 906 | 華星樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 896960 | 769.04 |
| 11/04/13 | 907 | 新星樓 (914) | 92 East Post Rd. | White | 29 | PETER | 896926 | 381.49 |
| 11/04/13 | 931 | 永隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 896922 | 576.47 |
| 11/04/13 | 936 | 福臨門(914) | 1157 KNOLLWOOD | WHITE | 29 | JIN | 896901 | 621.60 |
| 11/04/13 | 915 | 旭輝 (楊先生) | 134 West Post Road | White | 29 | RONG | 896857 | 810.09 |
| 11/04/13 | 961 | 長城(914) | 25 TAYLOR SQUARE | WEST | 29 | JIN | 896849 | 291.51 |
| 11/04/13 | 933 | 峨眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 896774 | 1,042.71 |
| 11/04/13 | 9010 | BAMBOO | 353 TARRYTOWN | ELMSFOR | 29 | PETER | 896763 | 597.64 |
| 11/04/13 | 989 | 寶味閣 (收貨款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 896753 | 1,203.61 |
| 11/04/13 | 932 | 中國樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 896723 | 428.93 |
| 11/04/13 | 947 | 明星 914 (收貨 | 70 MAMARONECK AVE | WHITEPLI | 29 | RONG | 896715 | 443.80 |
| 11/04/13 | 920 | 湘園(914) | 736 NORTH | WHITEPLAI | 29 | RONG | 896711 | 1,192.00 |
| 11/04/13 | 929 | 鳳庭酒家 (收貨 | 3 BARKER AVE | WHITE | 29 | JIN | 896708 | 905.50 |
| 11/02/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 29 | JELLY | 896544 | 1,188.84 |
| 11/02/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 29 | JIN | 896539 | 767.91 |
| 11/02/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 29 | JIN | 896511 | 521.53 |
| 11/02/13 | 967 | 安(914)(684 EXIT3) | 475 BEDFORD ROAD | PLEASANT | 29 | JIN | 896502 | 1,748.06 |
| 11/02/13 | 3135 | (圓)YUAN ASIAN | 470 MAIN STREET | RIDGEFIEL | 29 | RONG | 896462 | 480.22 |
| 11/02/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 29 | JELLY | 896416 | 968.05 |
| 11/02/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 29 | RONG | 896412 | 1,341.73 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 29 | MAY | 896084 | 1,440.56 |
| 11/01/13 | 906 | 華 星 樓 (914) | 367 Mamaroneck Ave. | White Plain | 29 | YUK | 896322 | 553.18 |
| 11/01/13 | 931 | 永 隆 (914) | 260 MAIN STREET | WHITE | 29 | RONG | 896291 | 2,065.19 |
| 11/01/13 | 957 | 龍 城 914 (95/ EXIT | 431.MAMARONECK | MAMARON | 29 | RONG | 896243 | 724.76 |
| 11/01/13 | 933 | 峨 眉 (914) | 186 Cortlandt Street | Sleepy | 29 | RONG | 896226 | 1,248.12 |
| 11/01/13 | 936 | 福 臨 門(914) | 1157 KNOLLWOOD | WHITE | 29 | RONG | 896210 | 578.38 |
| 11/01/13 | 908 | NEW CHINA(914) | 152 LARCHMONT AVE | LARCHMO | 29 | JELLY | 896202 | 637.33 |
| 11/01/13 | 9410 | 金 興 (914) | 415 CENTRAL AVE | White Plain | 29 | JIN | 896198 | 561.46 |
| 11/01/13 | 907 | 新 星 樓 (914) | 92 East Post Rd. | White | 29 | YUK | 896190 | 479.85 |
| 11/01/13 | 922 | 華 園 (914) | 262 BOSTON POST | PORT | 29 | YUK | 896172 | 460.10 |
| 11/01/13 | 930 | SZECHUAN | 164 Halstead Ave. | Harrison | 29 | JIN | 896167 | 662.89 |
| 11/01/13 | 989 | 寶 味 閣 (收 貨 款) | 200 HAMILTON AVE | WHITE | 29 | JIN | 896146 | 1,204.42 |
| 11/01/13 | 932 | 中 國 樓 (914) | 52 Beekman Ave. | Sleepy | 29 | RONG | 896123 | 537.30 |
| 11/01/13 | 910 | 和 滿 樓 (914) | 221 Wolfs Lane | Pelham | 29 | RONG | 896116 | 763.98 |
| 11/01/13 | 966 | 味 苑 (914) | 480 WESTCHESTER | PORT | 29 | JELLY | 896114 | 736.26 |
| 11/01/13 | 9310 | CHINA GARDEN 1 | 20 PURDY AVE | RYE | 29 | RONG | 896113 | 387.75 |

共計行數 : 167

Report Totals: 121,716.76