# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/12/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | MAY | 803910 | 0.00 |
| 10/12/12 | 539 | 星春園(516) | 2790a LONG BEACH | OCEAN | 27 | YUK | 803876 | 263.13 |
| 10/12/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 803846 | 354.40 |
| 10/12/12 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | RONG | 803830 | 221.00 |
| 10/12/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 803820 | 429.20 |
| 10/12/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 803808 | 164.75 |
| 10/12/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 803806 | 924.94 |
| 10/12/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 803805 | 425.68 |
| 10/12/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 803795 | 398.46 |
| 10/12/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 803770 | 445.15 |
| 10/12/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 803761 | 680.95 |
| 10/12/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | PETER | 803738 | 504.83 |
| 10/12/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 803730 | 488.45 |
| 10/12/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 803729 | 644.59 |
| 10/12/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 803691 | 314.59 |
| 10/12/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 803685 | 1,394.97 |
| 10/12/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 803679 | 1,208.07 |
| 10/12/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 803676 | 459.87 |
| 10/12/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 803633 | 955.45 |

共計行數 : 19

Report Totals: 10,278.48

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/13/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 804122 | 1,155.40 |
| 10/13/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 804099 | 468.12 |
| 10/13/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 804097 | 774.41 |
| 10/13/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 804062 | 702.50 |
| 10/13/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 804052 | 165.45 |
| 10/13/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JELLY | 804039 | 502.60 |
| 10/13/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 804035 | 447.42 |
| 10/13/12 | 5325 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 804026 | 1,098.32 |
| 10/13/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | RONG | 803965 | 402.75 |
| 10/13/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 803945 | 1,800.27 |
| 10/13/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 803944 | 722.84 |
| 10/13/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 803930 | 962.93 |
| 10/13/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 803922 | 528.95 |

共計行數 : 13

Report Totals: 9,731.96

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/15/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 804509 | 185.50 |
| 10/15/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 804508 | 489.55 |
| 10/15/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 804436 | 354.00 |
| 10/15/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | RONG | 804417 | 566.61 |
| 10/15/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 804412 | 383.06 |
| 10/15/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 804377 | 273.00 |
| 10/15/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | RONG | 804365 | 180.70 |
| 10/15/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 804332 | 653.51 |
| 10/15/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 804326 | 655.93 |
| 10/15/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 804322 | 387.89 |
| 10/15/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 804320 | 299.69 |
| 10/15/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 804317 | 622.16 |
| 10/15/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 804268 | 960.82 |
| 10/15/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 804262 | 793.92 |
| 10/15/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 804259 | 701.09 |
| 10/15/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 804245 | 1,206.92 |

共計行數 : 16

Report Totals: 8,714.35

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/16/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 804782 | 677.75 |
| 10/16/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | MAY | 804689 | 461.95 |
| 10/16/12 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 804677 | 422.08 |
| 10/16/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 804674 | 541.72 |
| 10/16/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 804657 | 134.95 |
| 10/16/12 | 5325 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 804614 | 734.69 |
| 10/16/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 804607 | 1,063.29 |
| 10/16/12 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | MAY | 804600 | 684.80 |
| 10/16/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 804594 | 743.62 |
| 10/16/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 804570 | 1,010.77 |

共計行數 : 10

Report Totals: 6,475.62

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/17/12 | 539 | 星 春 園(516) | 2790a LONG BEACH | OCEAN | 27 | JELLY | 805054 | 287.07 |
| 10/17/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 804994 | 268.85 |
| 10/17/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 804980 | 362.92 |
| 10/17/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 804977 | 640.08 |
| 10/17/12 | 518 | WILD GINGER(收 美 516-431-1122 SUSHI | 424 SUNRISE | ROCKVILL | 27 | YUK | 804952 | 837.00 |
| 10/17/12 | 035 | | 913 WEST BEECH ST | LONG | 27 | JIN | 804948 | 415.70 |
| 10/17/12 | 581 | | 402 MERRICK RD | OCEANSID | 27 | JIN | 804935 | 214.95 |
| 10/17/12 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 804921 | 1,053.85 |
| 10/17/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 804899 | 471.10 |
| 10/17/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 804895 | 254.10 |
| 10/17/12 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 804893 | 362.75 |
| 10/17/12 | 5139 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 804862 | 501.43 |
| 10/17/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 804852 | 229.15 |
| 10/17/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWN | 27 | JELLY | 804820 | 447.49 |
| 10/17/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWN | 27 | JELLY | 804811 | 200.40 |

共計行數 : 15

Report Totals: 6,546.84

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/18/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 805243 | 268.77 |
| 10/18/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 805242 | 811.16 |
| 10/18/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 805197 | 310.25 |
| 10/18/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 805195 | 265.70 |
| 10/18/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 805189 | 445.43 |
| 10/18/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 805181 | 536.92 |
| 10/18/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 805163 | 458.96 |
| 10/18/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 805148 | 799.15 |
| 10/18/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 805135 | 951.47 |
| 10/18/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JIN | 805122 | 119.75 |
| 10/18/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 805112 | 616.60 |
| 10/18/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 805111 | 909.35 |
| 10/18/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 805103 | 584.40 |
| | | 共計行數 : 13 | | | | | Report Totals: | 7,077.91 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/19/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 805522 | 318.00 |
| 10/19/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 805518 | 243.70 |
| 10/19/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 805502 | 204.75 |
| 10/19/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 805500 | 956.15 |
| 10/19/12 | 568 | PANDA HOUSE | 942 ATLANTIC  AVE | BALDWIN | 27 | JIN | 805481 | 389.65 |
| 10/19/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 805458 | 200.35 |
| 10/19/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 805429 | 282.75 |
| 10/19/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 805425 | 586.94 |
| 10/19/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 805396 | 418.66 |
| 10/19/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 805390 | 486.65 |
| 10/19/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 805368 | 500.30 |
| 10/19/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 805350 | 1,239.40 |
| 10/19/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 805341 | 1,347.43 |

共計行數 : 13

Report Totals: 7,174.73

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/20/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 805821 | 825.25 |
| 10/20/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 805786 | 526.65 |
| 10/20/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 805733 | 573.60 |
| 10/20/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 805723 | 961.61 |
| 10/20/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 805717 | 221.00 |
| 10/20/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 805712 | 390.25 |
| 10/20/12 | 5325 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 805696 | 1,008.19 |
| 10/20/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 805686 | 303.90 |
| 10/20/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 805683 | 1,031.28 |
| 10/20/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 805677 | 1,758.41 |
| 10/20/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 805638 | 927.72 |
| 10/20/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 805625 | 399.63 |

共計行數 : 12

Report Totals: 8,927.49

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/22/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 806096 | 318.85 |
| 10/22/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 806093 | 406.69 |
| 10/22/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 806077 | 496.97 |
| 10/22/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 806063 | 398.61 |
| 10/22/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | KEUNG | 806062 | 226.25 |
| 10/22/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 806060 | 720.66 |
| 10/22/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | KEUNG | 806056 | 769.66 |
| 10/22/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | KEUNG | 806043 | 497.15 |
| 10/22/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 806040 | 371.25 |
| 10/22/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 806039 | 738.61 |
| 10/22/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 805988 | 1,667.96 |
| 10/22/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 805982 | 736.97 |
| 10/22/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 805977 | 963.59 |
| 10/22/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | YUK | 805976 | 342.77 |
| 10/22/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 805974 | 402.88 |
| 10/22/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 805966 | 1,163.07 |
| | | 共計行數 : 16 | | | | | Report Totals: | 10,221.94 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/23/12 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | MAY | 806394 | 427.50 |
| 10/23/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | MAY | 806368 | 373.20 |
| 10/23/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | MAY | 806366 | 158.75 |
| 10/23/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | MAY | 806364 | 331.00 |
| 10/23/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 806311 | 1,011.80 |
| 10/23/12 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 806306 | 665.05 |
| 10/23/12 | 5325 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 806295 | 895.35 |
| 10/23/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 806289 | 1,038.34 |
| 10/23/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 806278 | 340.57 |
| 10/23/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 806274 | 1,063.00 |

共計行數 : 10

Report Totals: 6,304.56

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/24/12 | 539 | 星春園(516) | 2790a LONG BEACH | OCEAN | 27 | JIN | 806720 | 496.44 |
| 10/24/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 806638 | 407.90 |
| 10/24/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 806637 | 468.80 |
| 10/24/12 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 806609 | 262.45 |
| 10/24/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 806607 | 390.89 |
| 10/24/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 806600 | 612.12 |
| 10/24/12 | 596 | 東 方(516) | 227E PARK AVE | LONG | 27 | QING | 806597 | 342.11 |
| 10/24/12 | 501 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 806594 | 645.61 |
| 10/24/12 | 550 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 806593 | 305.52 |
| 10/24/12 | 08988 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 806559 | 261.60 |
| 10/24/12 | 5988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 806538 | 413.43 |
| 10/24/12 | 542 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 806508 | 459.77 |
| 10/24/12 | 518 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 806503 | 760.25 |
| 10/24/12 | 505 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 806500 | 1,254.50 |
| | | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 806497 | 675.24 |
| | | 共計行數 : 15 | | | | | Report Totals: | 7,756.63 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/25/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 806974 | 870.77 |
| 10/25/12 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 806946 | 530.75 |
| 10/25/12 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | RONG | 806941 | 376.58 |
| 10/25/12 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | YUK | 806871 | 370.00 |
| 10/25/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 806866 | 239.75 |
| 10/25/12 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 806865 | 372.64 |
| 10/25/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 806859 | 401.85 |
| 10/25/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 806828 | 597.25 |
| 10/25/12 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 806796 | 1,346.61 |
| 10/25/12 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 806795 | 908.21 |
| 10/25/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 806789 | 758.75 |
| 10/25/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 806777 | 514.65 |
| 10/25/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 806770 | 479.15 |
| | | 共計行數 : 13 | | | | | Report Totals: | 7,766.96 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/26/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 807260 | 1,047.62 |
| 10/26/12 | 539 | 星春園(516) | 2790a LONG BEACH | OCEAN | 27 | YUK | 807258 | 318.76 |
| 10/26/12 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | MAY | 807253 | 478.74 |
| 10/26/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 807188 | 300.45 |
| 10/26/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 807185 | 349.15 |
| 10/26/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | MAY | 807184 | 374.89 |
| 10/26/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | MAY | 807181 | 157.00 |
| 10/26/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | MAY | 807178 | 665.23 |
| 10/26/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 807164 | 540.26 |
| 10/26/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 807110 | 188.76 |
| 10/26/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 807109 | 379.49 |
| 10/26/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 807103 | 318.45 |
| 10/26/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 807089 | 628.35 |
| 10/26/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 807076 | 1,469.02 |
| 10/26/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 807069 | 376.81 |
| 10/26/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JIN | 807046 | 324.65 |
| 10/26/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 807043 | 529.70 |
| 10/26/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 807036 | 1,151.29 |
| | | 共計行數 : 18 | | | | | Report Totals: | 9,598.62 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/27/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 807506 | 413.10 |
| 10/27/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 807499 | 580.50 |
| 10/27/12 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 807495 | 233.49 |
| 10/27/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 807460 | 170.25 |
| 10/27/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 807459 | 766.18 |
| 10/27/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 807444 | 469.10 |
| 10/27/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 807441 | 301.94 |
| 10/27/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 807420 | 484.89 |
| 10/27/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 807377 | 1,585.39 |
| 10/27/12 | 5325 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 807351 | 1,391.55 |
| 10/27/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | MAY | 807324 | 393.93 |
| 10/27/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 807323 | 552.50 |
| 10/27/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | YUK | 807317 | 534.85 |
| 10/27/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 807313 | 1,058.83 |
| | | 共計行數 : 14 | | | | | Report Totals: | 8,936.50 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/29/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | MAY | 807738 | 411.00 |
| 10/29/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 807723 | 533.23 |
| 10/29/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 807709 | 627.14 |
| 10/29/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 807694 | 775.07 |
| 10/29/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 807683 | 500.95 |
| 10/29/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 807667 | 833.10 |
| 10/29/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 807638 | 882.80 |
| | | 共計行數：7 | | | | | Report Totals: | 4,563.29 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/30/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 807939 | 848.25 |
| 10/30/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 807900 | 0.00 |
| 10/30/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 807708 | 1,154.80 |
| | | 共計行數：3 | | | | | Report Totals: | 2,003.05 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 10/31/12 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | RONG | 808235 | 0.00 |
| 10/31/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | RONG | 808221 | 247.25 |
| 10/31/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JIN | 808151 | 135.70 |
| 10/31/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 808146 | 183.86 |
| 10/31/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 808140 | 0.00 |
| 10/31/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 808131 | 1,110.85 |
| 10/31/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 808095 | 936.32 |
| 10/31/12 | 570 | 華味 (CHINA | 389 FULTON AVE | HEMPSTE | 27 | RONG | 808092 | 286.69 |
| 10/31/12 | 5972 | 中國園(516) | 108 MAIN STREET | HEMPSTE | 27 | JIN | 808073 | 752.37 |
| 10/31/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 808057 | 728.90 |
| 10/31/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 808033 | 329.12 |
| 10/31/12 | 868 | 北京 (收貨款) | 1342 CENTRAL AVE | FARROCK | 27 | JELLY | 808028 | 700.10 |
| 10/31/12 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 807922 | 0.00 |
| 10/31/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JELLY | 807906 | 0.00 |
| 10/31/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 807670 | 0.00 |
| 10/31/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 807633 | 0.00 |
| | | 共計行數 : 16 | | | | | Report Totals: | 5,411.16 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/01/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 808422 | 239.75 |
| 11/01/12 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 808379 | 199.70 |
| 11/01/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 808333 | 831.15 |
| 11/01/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 808279 | 1,067.06 |
| 11/01/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 808275 | 1,426.14 |
| 11/01/12 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 808265 | 0.00 |
| 11/01/12 | 868 | 北京 (收貨款) | 1342 CENTRAL AVE | FARROCK | 27 | JELLY | 808260 | 552.10 |
| 11/01/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 808254 | 312.25 |

共計行數 : 8

Report Totals: 4,628.15

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/02/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | AMY | 816718 | (56.50) |
| 11/02/12 | 518 | WILD GINGER(收林 | 424 SUNRISE | ROCKVILL | 27 | AMY | 808851 | 101.25 |
| 11/02/12 | 5139 | | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 808849 | 609.17 |
| 11/02/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 808750 | 1,371.75 |
| 11/02/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 808746 | 943.17 |
| 11/02/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 808724 | 323.23 |
| 11/02/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 808700 | 235.50 |
| 11/02/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 808657 | 397.71 |
| 11/02/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 808617 | 389.80 |
| 11/02/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 808607 | 742.66 |
| 11/02/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 808599 | 572.18 |
| 11/02/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 808597 | 292.27 |
| 11/02/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 808564 | 1,033.58 |
| 11/02/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 808544 | 448.64 |
| | | 共計行數：14 | | | | | Report Totals: | 7,404.41 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/03/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 809141 | 604.06 |
| 11/03/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JIN | 809098 | 549.78 |
| 11/03/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 809083 | 513.40 |
| 11/03/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JIN | 809068 | 622.50 |
| 11/03/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 809060 | 1,113.05 |
| 11/03/12 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JIN | 809052 | 143.25 |
| 11/03/12 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 809029 | 389.36 |
| 11/03/12 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 809027 | 527.25 |
| 11/03/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 809026 | 661.80 |
| 11/03/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 809001 | 1,302.25 |
| 11/03/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | YUK | 808982 | 1,272.42 |
| 11/03/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 808883 | 1,297.60 |
| 11/03/12 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JELLY | 808875 | 362.47 |
| 11/03/12 | 868 | 北 京 (收 貨 款) | 1342 CENTRAL AVE | FARROCK | 27 | JELLY | 808861 | 445.70 |
| | | 共計行數 : 14 | | | | | Report Totals: | 9,804.89 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/05/12 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | YUK | 809565 | 220.90 |
| 11/05/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 809525 | 579.05 |
| 11/05/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | MAY | 809404 | 1,559.81 |
| 11/05/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 809399 | 836.69 |
| 11/05/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 809384 | 513.34 |
| 11/05/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWN | 27 | JIN | 809380 | 174.75 |
| 11/05/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 809357 | 891.28 |
| 11/05/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWN | 27 | YUK | 809321 | 436.40 |
| 11/05/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 809310 | 650.29 |
| 11/05/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 809306 | 326.55 |
| 11/05/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 809279 | 2,386.25 |

共計行數 : 11

Report Totals: 8,575.31

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/06/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JELLY | 809837 | 308.20 |
| 11/06/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 809817 | 1,362.52 |
| 11/06/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JIN | 809763 | 320.75 |
| 11/06/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | RONG | 809724 | 866.75 |
| 11/06/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 809714 | 925.84 |
| 11/06/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 809713 | 275.96 |
| 11/06/12 | 505 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | MAY | 809708 | 320.95 |
| 11/06/12 | 550 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 809685 | 1,178.04 |
| 11/06/12 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JIN | 809654 | 1,330.90 |
| 11/06/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 807927 | 0.00 |

共計行數：10

Report Totals: 6,889.91

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/07/12 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 30 | JIN | 810116 | 569.85 |
| 11/07/12 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 30 | JELLY | 810108 | 612.65 |
| 11/07/12 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 30 | YUK | 810059 | 643.45 |
| 11/07/12 | 2592 | 花園[Green | 949 Teaneck Road | Teaneck | 30 | YUK | 810049 | 2,173.32 |
| 11/07/12 | 2592 | 花園[Green | 949 Teaneck Road | Teaneck | 30 | YUK | 810018 | 642.79 |
| 11/07/12 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 30 | JELLY | 810017 | 2,087.17 |
| 11/07/12 | 220 | ASIAN | 22 COLUMBIA AVE | BERGENFI | 30 | JELLY | 809997 | 392.90 |
| 11/07/12 | 200 | 華 夏 (NJ) | 198 Stevens Ave. | Cedar | 30 | RONG | 809947 | 1,075.99 |
| 11/07/12 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 30 | JELLY | 809928 | 332.25 |
| 11/07/12 | 206 | 富 士 (NJ) | 9 E. Main Street | Denville | 30 | JELLY | 809925 | 506.30 |
| 11/07/12 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 30 | JIN | 809903 | 761.68 |
|  |  | 共計行數 : 11 |  |  |  |  | Report Totals: | 9,798.35 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/08/12 | 533 | 富達 (516) | 18 Brooklyn Ave | Freeport | 27 | YUK | 810370 | 564.68 |
| 11/08/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 810368 | 1,192.80 |
| 11/08/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JELLY | 810365 | 264.00 |
| 11/08/12 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 810359 | 303.00 |
| 11/08/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 810350 | 568.25 |
| 11/08/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 810331 | 937.25 |
| 11/08/12 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | YUK | 810321 | 381.62 |
| 11/08/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 810314 | 1,271.06 |
| 11/08/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 810290 | 501.39 |
| 11/08/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 810270 | 1,231.48 |
| 11/08/12 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | YUK | 810266 | 896.63 |
| 11/08/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 810250 | 1,061.94 |

共計行數 : 12

Report Totals: 9,174.10

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/09/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | AMY | 810763 | (348.78) |
| 11/09/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | AMY | 810753 | 170.50 |
| 11/09/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 810690 | 1,533.91 |
| 11/09/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 810668 | 237.16 |
| 11/09/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 810657 | 692.92 |
| 11/09/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 810653 | 210.45 |
| 11/09/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 810650 | 283.00 |
| 11/09/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 810634 | 223.60 |
| 11/09/12 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 810622 | 278.70 |
| 11/09/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 810595 | 727.05 |
| 11/09/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 810590 | 366.85 |
| 11/09/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | RONG | 810585 | 1,100.78 |
| 11/09/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 810537 | 817.78 |
| 11/09/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 810525 | 692.45 |
| 11/09/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 810520 | 513.65 |
| 11/09/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 810517 | 338.59 |
| 11/09/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JELLY | 810453 | 836.38 |
| | | 共計行數 : 17 | | | | | Report Totals: | 8,674.99 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/10/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 811065 | 135.00 |
| 11/10/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 810959 | 975.21 |
| 11/10/12 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | YUK | 810950 | 1,859.03 |
| 11/10/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 810937 | 983.84 |
| 11/10/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 810927 | 484.55 |
| 11/10/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 810906 | 534.20 |
| 11/10/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 810900 | 151.60 |
| 11/10/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | MAY | 810864 | 1,946.20 |
| 11/10/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 810856 | 1,227.80 |
| 11/10/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 810848 | 775.70 |
| 11/10/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | MAY | 810821 | 1,247.24 |
| 11/10/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JIN | 810795 | 667.20 |
| | | 共計行數 : 12 | | | | | Report Totals: | 10,987.57 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/12/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | AMY | 816717 | (18.00) |
| 11/12/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 811381 | 375.68 |
| 11/12/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 811370 | 508.32 |
| 11/12/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 811320 | 441.70 |
| 11/12/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 811245 | 370.35 |
| 11/12/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | RONG | 811241 | 105.00 |
| 11/12/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 811234 | 754.96 |
| 11/12/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | RONG | 811229 | 891.42 |
| 11/12/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 811212 | 374.86 |
| 11/12/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JELLY | 811202 | 586.52 |
| 11/12/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 811188 | 669.52 |
| 11/12/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 811162 | 871.55 |
| 11/12/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 811159 | 182.75 |
| 11/12/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 811156 | 758.53 |
| 11/12/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 811155 | 585.00 |
| 11/12/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 811150 | 1,428.34 |
| 11/12/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 811149 | 1,191.66 |

共計行數 : 17

Report Totals: 10,078.16

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/14/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | AMY | 811959 | 23.50 |
| 11/14/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 811910 | 974.44 |
| 11/14/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 811892 | 388.75 |
| 11/14/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 811889 | 627.52 |
| 11/14/12 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 811842 | 238.65 |
| 11/14/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 811830 | 412.85 |
| 11/14/12 | 532 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 811828 | 573.25 |
| 11/14/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 811811 | 452.58 |
| 11/14/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 811807 | 1,207.70 |
| 11/14/12 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 811795 | 355.89 |
| 11/14/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 811755 | 241.25 |
| 11/14/12 | 5139 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 811737 | 515.98 |
| 11/14/12 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 811707 | 1,105.75 |
| 11/14/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 811704 | 193.60 |
| | | 共計行數 : 14 | | | | | Report Totals: | 7,311.71 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/15/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 30 | YUK | 812181 | 660.10 |
| 11/15/12 | 596 | 新長城(收貨款) | 1191 BROADWAY | HEWLETT | 30 | RONG | 812154 | 322.53 |
| 11/15/12 | 505 | 美景(516) | 3110 Long Beach Rd. | Oceanside | 30 | JIN | 812148 | 478.67 |
| 11/15/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 30 | RONG | 812118 | 813.90 |
| 11/15/12 | 501 | 唐宮(516) | 507 SOUTH | HEMPSTE | 30 | JIN | 812079 | 571.70 |
| 11/15/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 30 | YUK | 812071 | 1,460.25 |
| 11/15/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 30 | JELLY | 812052 | 696.27 |
| 11/15/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 30 | RONG | 812038 | 160.35 |
| 11/15/12 | 532 | 樂園516 | 3109 LAWSON BLVD | OCEANSID | 30 | YUK | 812016 | 546.51 |
| 11/15/12 | 510 | 熊貓園(516) | 649 EAST PARK AVE. | LONG | 30 | YUK | 811988 | 685.05 |
| 11/15/12 | 5988 | 中華(516) | 2376 GRAND AVE | BALDWIN | 30 | JELLY | 811982 | 593.94 |
| 11/15/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 30 | JELLY | 811978 | 944.50 |
| 11/15/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 30 | RONG | 811976 | 171.75 |
| 11/15/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 30 | CHEN | 811962 | 711.16 |

共計行數 : 14

Report Totals: 8,816.68

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/16/12 | 295 | (1) 美心西餅40 | 135-24 40 RD | FLUSHING | 18 | MAY | 812501 | 148.39 |
| 11/16/12 | 1620 | (HANA) 永好(2) | 532 NEPTUNE AVE | BROOKLY | 18 | JELLY | 812469 | 599.42 |
| 11/16/12 | 095 | 翠園(自)(STATEN | 752 FOREST AVE | STATEN | 18 | JIN | 812352 | 939.33 |
| 11/16/12 | 816 | Dynasty Taste 朝 | 77 RICHMOND HILL | STATEN | 18 | JIN | 812327 | 343.55 |
| 11/16/12 | 293 | 新源記(M) | 135-42 ROSEVELT | | 18 | RONG | 812299 | 383.07 |
| 11/16/12 | 763 | 帝國(STATEN | 1537 FOREST AVE | STATEN | 18 | RONG | 812269 | 1,217.85 |
| 11/16/12 | 773 | 新星樓(STATEN | 1640 FOREST AVE | STATEN | 18 | RONG | 812259 | 1,338.92 |
| 11/16/12 | 2630 | 人人小館 (收貨 | 41-27 MAIN ST | FLUSHING | 18 | JELLY | 812241 | 343.75 |
| 11/16/12 | 2852 | DIY( 收貨款)B/B) | 36-21 PRINCE | | 18 | JELLY | 812235 | 351.75 |
| | | 共計行數 : 9 | | | | | Report Totals: | 5,666.03 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/17/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 812803 | 293.00 |
| 11/17/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 812772 | 1,640.22 |
| 11/17/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 812737 | 519.78 |
| 11/17/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 812718 | 1,192.75 |
| 11/17/12 | 5325 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JELLY | 812708 | 904.05 |
| 11/17/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 812705 | 275.43 |
| 11/17/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 812677 | 1,280.76 |
| 11/17/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 812662 | 140.08 |
| 11/17/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 812633 | 685.95 |
| 11/17/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 812599 | 370.80 |
| 11/17/12 | 5984 | MASAGO(516) | 32 ATLANTIC AVE | OCEANSID | 27 | JELLY | 812597 | 331.20 |
| 11/17/12 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 812584 | 381.41 |
| 11/17/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 812579 | 633.36 |
| 11/17/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | YUK | 812570 | 518.42 |
| 11/17/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 812551 | 868.60 |
| 11/17/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 812535 | 943.18 |
| 11/17/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 812534 | 1,113.75 |

共計行數：17

Report Totals: 12,092.74

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/19/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | YUK | 813173 | 255.45 |
| 11/19/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 813106 | 1,008.55 |
| 11/19/12 | 5325 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JIN | 813074 | 493.62 |
| 11/19/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 813062 | 456.85 |
| 11/19/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 813032 | 726.64 |
| 11/19/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 813004 | 214.50 |
| 11/19/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 813003 | 774.70 |
| 11/19/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 812997 | 327.90 |
| 11/19/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 812996 | 545.27 |
| 11/19/12 | 5984 | MASAGO(516) | 32 ATLANTIC AVE | OCEANSID | 27 | RONG | 812952 | 649.90 |
| 11/19/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 812937 | 615.18 |
| 11/19/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 812916 | 1,270.27 |
| 11/19/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 812915 | 318.02 |
| 11/19/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 812911 | 932.61 |
| 11/19/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 812904 | 1,248.46 |
| 11/19/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 812895 | 1,088.50 |
| 11/19/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 812880 | 319.11 |
| 11/19/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 812870 | 1,136.60 |

共計行數：18

Report Totals: 12,382.13

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/20/12 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | KEUNG | 813388 | 347.18 |
| 11/20/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 813377 | 243.50 |
| 11/20/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JIN | 813367 | 173.75 |
| 11/20/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | RONG | 813317 | 290.07 |
| 11/20/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 813308 | 340.89 |
| 11/20/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 813304 | 1,078.00 |
| 11/20/12 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JIN | 813302 | 1,419.71 |
| 11/20/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | KEUNG | 813299 | 868.75 |
| 11/20/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 813294 | 491.77 |
| 11/20/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | KEUNG | 813289 | 428.79 |
| 11/20/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 813258 | 546.35 |
| 11/20/12 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | YUK | 813251 | 609.64 |
| 11/20/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 813246 | 905.15 |
| 11/20/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 813219 | 544.50 |

共計行數：14

Report Totals: 8,288.05

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/21/12 | 5325 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JIN | 813628 | 652.51 |
| 11/21/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 813624 | 178.00 |
| 11/21/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 813622 | 430.05 |
| 11/21/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 813621 | 302.70 |
| 11/21/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 813608 | 444.85 |
| 11/21/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 813587 | 317.60 |
| 11/21/12 | 518 | WILD GINGER(收林 | 424 SUNRISE | ROCKVILL | 27 | YUK | 813585 | 1,351.00 |
| 11/21/12 | 5139 | | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 813567 | 745.55 |
| 11/21/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 813561 | 253.60 |
| 11/21/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 813552 | 377.33 |
| 11/21/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 813549 | 553.71 |
| 11/21/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 813472 | 108.50 |
| 11/21/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 813459 | 1,186.75 |
| 11/21/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | YUK | 813336 | 428.65 |

共計行數 : 14

Report Totals: 7,330.80

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/23/12 | 539 | 星 春 園(516) | 2790a LONG BEACH | OCEAN | 27 | YUK | 813965 | 433.48 |
| 11/23/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 813923 | 935.12 |
| 11/23/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 813883 | 325.75 |
| 11/23/12 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JIN | 813882 | 604.60 |
| 11/23/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 813880 | 548.80 |
| 11/23/12 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | RONG | 813862 | 338.09 |
| 11/23/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 813851 | 184.25 |
| 11/23/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 813850 | 830.39 |
| 11/23/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 813846 | 306.98 |
| 11/23/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 813843 | 790.66 |
| 11/23/12 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 813825 | 607.75 |
| 11/23/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 813818 | 334.30 |
| 11/23/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | YUK | 813807 | 571.79 |
| 11/23/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 813801 | 1,427.01 |
| 11/23/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 813796 | 403.70 |
| 11/23/12 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 813781 | 729.09 |

共計行數 : 16

Report Totals: 9,371.76

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/24/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | AMY | 814334 | 0.00 |
| 11/24/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | RONG | 814333 | 148.60 |
| 11/24/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 814229 | 953.13 |
| 11/24/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 814216 | 1,028.54 |
| 11/24/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 814195 | 685.19 |
| 11/24/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 814189 | 168.25 |
| 11/24/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 814188 | 1,387.55 |
| 11/24/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 814172 | 540.22 |
| 11/24/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 814148 | 589.55 |
| 11/24/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 814141 | 766.25 |
| 11/24/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JIN | 814139 | 480.20 |
| 11/24/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 814118 | 653.52 |
| 11/24/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 814111 | 463.91 |
| 11/24/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | YUK | 814099 | 544.00 |
| 11/24/12 | 5984 | MASAGO(516) | 32 ATLANTIC AVE | OCEANSID | 27 | JELLY | 814089 | 201.50 |
| 11/24/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 814051 | 1,378.00 |
| 11/24/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 814050 | 459.40 |

共計行數：17

Report Totals: 10,447.81

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/26/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 814678 | 146.00 |
| 11/26/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 814677 | 585.90 |
| 11/26/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | RONG | 814638 | 322.75 |
| 11/26/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 814626 | 809.42 |
| 11/26/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 814619 | 320.65 |
| 11/26/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 814554 | 406.73 |
| 11/26/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 814543 | 338.90 |
| 11/26/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JIN | 814533 | 392.20 |
| 11/26/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | MAY | 814497 | 329.51 |
| 11/26/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | MAY | 814482 | 829.93 |
| 11/26/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 814481 | 604.18 |
| 11/26/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | MAY | 814455 | 413.75 |
| 11/26/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 814444 | 900.17 |
| 11/26/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 814438 | 1,188.99 |
| 11/26/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 814415 | 828.67 |
| 11/26/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 814412 | 845.04 |
| 11/26/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 814382 | 860.75 |

共計行數：17

Report Totals: 10,123.54

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 11/30/12 | 539 | 星 春 園(516) | 2790a LONG BEACH | OCEAN | 27 | YUK | 815740 | 676.77 |
| 11/30/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 815717 | 218.97 |
| 11/30/12 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 815702 | 302.80 |
| 11/30/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 815689 | 363.50 |
| 11/30/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 815680 | 89.50 |
| 11/30/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 815678 | 789.81 |
| 11/30/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 815677 | 457.89 |
| 11/30/12 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | JELLY | 815660 | 1,007.94 |
| 11/30/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 815620 | 454.35 |
| 11/30/12 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 815595 | 552.81 |
| 11/30/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 815556 | 649.23 |
| 11/30/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 815544 | 1,964.42 |
| 11/30/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 815528 | 295.70 |
| 11/30/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 815506 | 495.59 |
| 11/30/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 815500 | 1,429.87 |
|  |  | 共計行數 : 15 |  |  |  |  | Report Totals: | 9,749.15 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/01/12 | 098 | 達 味 | 777 HEMPSTEAD | FRANKLIN | 27 | JIN | 816047 | 636.79 |
| 12/01/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 816003 | 534.98 |
| 12/01/12 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 816001 | 214.70 |
| 12/01/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 815998 | 101.00 |
| 12/01/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 815997 | 1,298.79 |
| 12/01/12 | 518 | WILD GINGER(收 樂 園 516 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 815984 | 1,689.83 |
| 12/01/12 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | RONG | 815951 | 422.60 |
| 12/01/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 815938 | 1,480.95 |
| 12/01/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 815905 | 465.00 |
| 12/01/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 815893 | 590.74 |
| 12/01/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 815834 | 885.33 |
| 12/01/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 815801 | 849.20 |
| 12/01/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 815798 | 487.47 |
| 12/01/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 815795 | 1,421.30 |
| 12/01/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 815794 | 1,061.83 |
| 12/01/12 | 185 | 東 城 (外) | 1026 W. BEACH | LONG | 27 | JELLY | 815789 | 552.13 |

共計行數 : 16

Report Totals: 12,692.64

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/03/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JELLY | 816434 | 112.80 |
| 12/03/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 816375 | 504.94 |
| 12/03/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 816369 | 462.85 |
| 12/03/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JELLY | 816314 | 321.94 |
| 12/03/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 816294 | 0.00 |
| 12/03/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 816292 | 502.03 |
| 12/03/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 816275 | 371.48 |
| 12/03/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 816251 | 200.28 |
| 12/03/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 816247 | 559.76 |
| 12/03/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 816227 | 805.13 |
| 12/03/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 816209 | 326.75 |
| 12/03/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 816207 | 930.59 |
| 12/03/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 816190 | 200.00 |
| 12/03/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 816184 | 1,266.17 |
| 12/03/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 816176 | 1,274.12 |
| 12/03/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 816173 | 850.49 |
| 12/03/12 | 5984 | MASAGO(516) | 32 ATLANTIC AVE | OCEANSID | 27 | JIN | 816163 | 489.35 |
| 12/03/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 816155 | 1,049.77 |

共計行數 : 18

Report Totals: 10,228.45

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/04/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 816666 | 446.67 |
| 12/04/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 816653 | 199.00 |
| 12/04/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 816652 | 636.83 |
| 12/04/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | YUK | 816651 | 402.95 |
| 12/04/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 816639 | 612.53 |
| 12/04/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 816623 | 442.75 |
| 12/04/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JIN | 816581 | 676.60 |
| 12/04/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 816573 | 606.15 |
| 12/04/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 816544 | 866.36 |
| 12/04/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 816535 | 1,477.95 |
| 12/04/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 816507 | 845.88 |
| 12/04/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 816493 | 685.90 |

共計行數 : 12

Report Totals: 7,899.57

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/05/12 | 539 | 星 春 園(516) | 2790a LONG BEACH | OCEAN | 27 | YUK | 816975 | 474.50 |
| 12/05/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 816948 | 473.10 |
| 12/05/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 816923 | 307.20 |
| 12/05/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 816905 | 389.67 |
| 12/05/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 816903 | 166.00 |
| 12/05/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 816902 | 706.13 |
| 12/05/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 816882 | 680.35 |
| 12/05/12 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | PETER | 816856 | 465.05 |
| 12/05/12 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JIN | 816853 | 776.85 |
| 12/05/12 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 816836 | 235.00 |
| 12/05/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 816822 | 771.78 |
| 12/05/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 816793 | 586.66 |
| 12/05/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 816790 | 1,024.45 |
| 12/05/12 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | JIN | 816789 | 148.75 |
| 12/05/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 816768 | 92.50 |
| 12/05/12 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 816743 | 1,004.25 |
| 12/05/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 816734 | 41.75 |

共計行數 : 17

Report Totals: 8,343.99

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/06/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 817221 | 383.40 |
| 12/06/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 817204 | 867.68 |
| 12/06/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 817181 | 333.60 |
| 12/06/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 817158 | 412.45 |
| 12/06/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 817137 | 989.28 |
| 12/06/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 817129 | 623.58 |
| 12/06/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 817110 | 466.54 |
| 12/06/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 817103 | 1,188.03 |
| 12/06/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 817068 | 1,083.43 |
| 12/06/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 817047 | 712.45 |
| 12/06/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 817031 | 534.25 |
| 12/06/12 | 5984 | MASAGO(516) | 32 ATLANTIC AVE | OCEANSID | 27 | JELLY | 817020 | 411.00 |

共計行數 : 12

Report Totals: 8,005.69

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07/12 | 539 | 星春園(516) | 2790a LONG BEACH | OCEAN | 27 | YUK | 817528 | 466.50 |
| 12/07/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 817486 | 199.25 |
| 12/07/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 817484 | 410.35 |
| 12/07/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 817456 | 193.25 |
| 12/07/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 817453 | 868.56 |
| 12/07/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 817435 | 784.03 |
| 12/07/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 817378 | 210.00 |
| 12/07/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 817375 | 817.93 |
| 12/07/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 817359 | 663.56 |
| 12/07/12 | 5139 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 817351 | 922.13 |
| 12/07/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 817344 | 495.03 |
| 12/07/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 817330 | 378.34 |
| 12/07/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 817313 | 1,356.11 |
| 12/07/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | PETER | 817307 | 1,769.21 |
| 12/07/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 817289 | 1,061.25 |

共計行數 : 15

Report Totals: 10,595.50

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/08/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 817837 | 211.75 |
| 12/08/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 817836 | 988.39 |
| 12/08/12 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 817833 | 703.05 |
| 12/08/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 817751 | 793.80 |
| 12/08/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 817738 | 93.75 |
| 12/08/12 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 817722 | 675.79 |
| 12/08/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 817706 | 545.77 |
| 12/08/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 817702 | 537.23 |
| 12/08/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JIN | 817696 | 343.00 |
| 12/08/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 817641 | 1,020.75 |
| 12/08/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 817626 | 1,009.69 |
| 12/08/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 817614 | 523.92 |
| 12/08/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 817594 | 1,510.99 |
| 12/08/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 817592 | 656.95 |
| 12/08/12 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | RONG | 817579 | 361.37 |
| | | 共計行數 : 15 | | | | | Report Totals: | 9,976.20 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/10/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 818120 | 141.00 |
| 12/10/12 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 818118 | 233.60 |
| 12/10/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 818108 | 747.30 |
| 12/10/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 818101 | 262.70 |
| 12/10/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 818097 | 247.00 |
| 12/10/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 818096 | 736.57 |
| 12/10/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 818048 | 478.00 |
| 12/10/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 818029 | 186.80 |
| 12/10/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 818013 | 482.35 |
| 12/10/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | RONG | 818010 | 895.79 |
| 12/10/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | RONG | 817997 | 355.30 |
| 12/10/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 817971 | 1,293.51 |
| 12/10/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 817956 | 1,045.71 |
| 12/10/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 817949 | 773.91 |
| 12/10/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 817947 | 1,049.91 |
| 12/10/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 817904 | 973.10 |

共計行數：16

Report Totals: 9,902.55

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/11/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 818425 | 690.26 |
| 12/11/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 818390 | 413.55 |
| 12/11/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 818375 | 210.50 |
| 12/11/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 818370 | 426.34 |
| 12/11/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 818365 | 872.65 |
| 12/11/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 818319 | 263.06 |
| 12/11/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 818286 | 714.95 |
| 12/11/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 818258 | 948.64 |
| 12/11/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 818257 | 1,184.36 |
| 12/11/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 818241 | 678.50 |
| 12/11/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 818238 | 268.72 |
| | | 共計行數 : 11 | | | | | Report Totals: | 6,671.53 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/12/12 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | AMY | 818741 | 193.15 |
| 12/12/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 818711 | 144.00 |
| 12/12/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 818710 | 1,167.12 |
| 12/12/12 | 539 | 星 春 園(516) | 2790a LONG BEACH | OCEAN | 27 | JELLY | 818702 | 397.13 |
| 12/12/12 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 818683 | 495.70 |
| 12/12/12 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | JIN | 818644 | 520.00 |
| 12/12/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 818613 | 345.20 |
| 12/12/12 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | YUK | 818610 | 253.69 |
| 12/12/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 818580 | 197.31 |
| 12/12/12 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 818567 | 510.90 |
| 12/12/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 818565 | 665.35 |
| 12/12/12 | 518 | WILD GINGER(收 林 | 424 SUNRISE | ROCKVILL | 27 | YUK | 818560 | 1,459.65 |
| 12/12/12 | 5139 |  | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 818514 | 426.97 |
| 12/12/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 818495 | 235.00 |
| 12/12/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 818490 | 242.68 |
| 12/12/12 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 818475 | 1,143.95 |
| 12/12/12 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 818468 | 362.80 |

共計行數 : 17

Report Totals: 8,760.60

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/13/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 818965 | 210.75 |
| 12/13/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 818964 | 547.17 |
| 12/13/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 818939 | 438.00 |
| 12/13/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 818911 | 291.85 |
| 12/13/12 | 590 | GINGER | 727 FRANKLIN AVE | FRANKLIN | 27 | RONG | 818895 | 366.75 |
| 12/13/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 818888 | 850.54 |
| 12/13/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 818882 | 377.60 |
| 12/13/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 818861 | 362.28 |
| 12/13/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 818842 | 486.45 |
| 12/13/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 818812 | 797.84 |
| 12/13/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | RONG | 818805 | 667.72 |
| 12/13/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 818783 | 693.10 |
| 12/13/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 818780 | 378.79 |
| 12/13/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 818779 | 809.35 |
| | | 共計行數 : 14 | | | | | Report Totals: | 7,278.19 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/14/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 819269 | 205.50 |
| 12/14/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 819268 | 552.43 |
| 12/14/12 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 819262 | 264.63 |
| 12/14/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 819216 | 349.50 |
| 12/14/12 | 572 | 金華(516) | 275 S NASSAU BLVD | GARDEN | 27 | RONG | 819215 | 260.63 |
| 12/14/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 819213 | 214.50 |
| 12/14/12 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | JELLY | 819200 | 290.08 |
| 12/14/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 819176 | 409.47 |
| 12/14/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 819170 | 627.50 |
| 12/14/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 819109 | 244.20 |
| 12/14/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 819098 | 949.25 |
| 12/14/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 819046 | 619.23 |
| 12/14/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | RONG | 819041 | 1,188.57 |
| 12/14/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 819031 | 474.25 |
| 12/14/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 819022 | 1,310.28 |
| 12/14/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 819020 | 452.50 |

共計行數 : 16

Report Totals: 8,412.52

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/15/12 | 562 | 亞州 (516) | 297 BROADWAY | LYNBROO | 27 | YUK | 819570 | 732.39 |
| 12/15/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 819533 | 737.76 |
| 12/15/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 819493 | 993.89 |
| 12/15/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 819485 | 1,118.09 |
| 12/15/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 819477 | 224.50 |
| 12/15/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 819474 | 1,118.00 |
| 12/15/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 819436 | 674.68 |
| 12/15/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 819429 | 454.45 |
| 12/15/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 819416 | 469.85 |
| 12/15/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JIN | 819381 | 322.75 |
| 12/15/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 819334 | 795.65 |
| 12/15/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 819333 | 913.20 |
| 12/15/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 819320 | 800.54 |
| 12/15/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 819319 | 406.43 |
| 12/15/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 819306 | 1,581.21 |
| 12/15/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 819303 | 435.28 |
| | | 共計行數：16 | | | | | Report Totals: | 11,778.67 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/17/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 819952 | 684.25 |
| 12/17/12 | 539 | 星春園(516) | 2790a LONG BEACH | OCEAN | 27 | JELLY | 819925 | 286.13 |
| 12/17/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 819870 | 505.30 |
| 12/17/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 819834 | 397.95 |
| 12/17/12 | 590 | GINGER | 727 FRANKLIN AVE | FRANKLIN | 27 | JELLY | 819825 | 245.88 |
| 12/17/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 819787 | 785.40 |
| 12/17/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 819769 | 328.00 |
| 12/17/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | RONG | 819763 | 452.95 |
| 12/17/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 819726 | 327.41 |
| 12/17/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | RONG | 819713 | 534.95 |
| 12/17/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 819689 | 949.82 |
| 12/17/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | RONG | 819672 | 463.48 |
| 12/17/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 819671 | 1,296.64 |
| 12/17/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 819664 | 929.88 |
| 12/17/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 819644 | 583.86 |
| 12/17/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 819643 | 1,127.68 |

共計行數 : 16

Report Totals: 9,899.63

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/18/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 820181 | 239.00 |
| 12/18/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 820180 | 681.27 |
| 12/18/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JELLY | 820153 | 644.36 |
| 12/18/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 820119 | 483.97 |
| 12/18/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 820117 | 653.96 |
| 12/18/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JIN | 820047 | 342.44 |
| 12/18/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 820029 | 1,001.63 |
| 12/18/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 820017 | 904.55 |
| 12/18/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 820016 | 1,043.83 |
| 12/18/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 820005 | 113.80 |
| 12/18/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 819988 | 367.75 |
| 12/18/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 819981 | 463.97 |
| 12/18/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 819980 | 1,029.85 |

共計行數：13

Report Totals: 7,970.38

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/19/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 820458 | 136.00 |
| 12/19/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 820457 | 913.17 |
| 12/19/12 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | JIN | 820444 | 460.93 |
| 12/19/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 820391 | 275.29 |
| 12/19/12 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | YUK | 820389 | 853.27 |
| 12/19/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 820379 | 266.75 |
| 12/19/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 820377 | 275.35 |
| 12/19/12 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 820335 | 306.06 |
| 12/19/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 820329 | 492.55 |
| 12/19/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 820313 | 435.04 |
| 12/19/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 820275 | 1,093.25 |
| 12/19/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 820262 | 223.97 |
| 12/19/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 820253 | 518.28 |
| 12/19/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 820240 | 325.00 |
| 12/19/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 820217 | 1,245.44 |
| 12/19/12 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | JELLY | 820208 | 411.00 |

共計行數：16

Report Totals: 8,231.35

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/20/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 820714 | 139.25 |
| 12/20/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 820713 | 761.60 |
| 12/20/12 | 532 | 樂園516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 820641 | 779.76 |
| 12/20/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 820626 | 316.31 |
| 12/20/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 820624 | 341.60 |
| 12/20/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 820620 | 728.00 |
| 12/20/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 820543 | 468.45 |
| 12/20/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 820513 | 1,377.95 |
| 12/20/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 820503 | 523.61 |
| 12/20/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 820497 | 259.97 |
| 12/20/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 820493 | 549.50 |
| 12/20/12 | 5984 | MASAGO(516) | 32 ATLANTIC AVE | OCEANSID | 27 | RONG | 820481 | 0.00 |

共計行數 : 12

Report Totals: 6,246.00

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/21/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JIN | 820995 | 460.00 |
| 12/21/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 820975 | 234.75 |
| 12/21/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 820957 | 267.50 |
| 12/21/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 820955 | 1,120.12 |
| 12/21/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 820929 | 868.82 |
| 12/21/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 820880 | 761.24 |
| 12/21/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 820865 | 232.75 |
| 12/21/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JIN | 820853 | 272.11 |
| 12/21/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 820851 | 534.25 |
| 12/21/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 820844 | 1,202.30 |
| 12/21/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 820820 | 780.82 |
| 12/21/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 820811 | 252.05 |
| 12/21/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 820809 | 548.49 |
| 12/21/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 820777 | 1,356.10 |
| 12/21/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 820776 | 1,258.03 |
| 12/21/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 820763 | 653.25 |

共計行數：16

Report Totals: 10,802.58

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/22/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 821329 | 1,070.03 |
| 12/22/12 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 821327 | 953.14 |
| 12/22/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 821257 | 151.75 |
| 12/22/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 821248 | 737.90 |
| 12/22/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 821241 | 742.80 |
| 12/22/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 821236 | 920.23 |
| 12/22/12 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 821224 | 493.72 |
| 12/22/12 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 821221 | 876.03 |
| 12/22/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JELLY | 821191 | 632.45 |
| 12/22/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 821107 | 232.56 |
| 12/22/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 821080 | 1,508.48 |
| 12/22/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 821077 | 783.12 |
| 12/22/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 821074 | 903.46 |
| 12/22/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 821070 | 719.71 |

共計行數 : 14

Report Totals: 10,725.38

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/24/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 821687 | 454.20 |
| 12/24/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | JIN | 821673 | 752.32 |
| 12/24/12 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 821632 | 339.05 |
| 12/24/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 821615 | 236.25 |
| 12/24/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 821612 | 485.44 |
| 12/24/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 821602 | 518.10 |
| 12/24/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 821584 | 484.29 |
| 12/24/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | RONG | 821572 | 187.48 |
| 12/24/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | PETER | 821533 | 972.01 |
| 12/24/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 821460 | 1,308.00 |
| 12/24/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 821450 | 1,252.95 |
| 12/24/12 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 821424 | 432.55 |
| 12/24/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JELLY | 821421 | 490.51 |
| 12/24/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 821419 | 474.16 |
| 12/24/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 821417 | 1,284.89 |
| 12/24/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 821407 | 1,074.70 |
| 12/24/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 821405 | 846.65 |
| 12/24/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 821399 | 648.96 |
| 12/24/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 821398 | 865.33 |
|  |  | 共計行數 : 19 |  |  |  |  | Report Totals: | 13,107.84 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/25/12 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 821902 | 344.37 |
| 12/25/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 821890 | 309.23 |
| 12/25/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | YUK | 821882 | 557.28 |
| 12/25/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 821877 | 342.49 |
| 12/25/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 821856 | 340.90 |
| 12/25/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 821839 | 725.80 |
| 12/25/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 821819 | 577.06 |
| 12/25/12 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | JIN | 821807 | 557.47 |
| 12/25/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 821789 | 1,057.68 |
| 12/25/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 821777 | 908.14 |
| 12/25/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 821766 | 1,007.10 |
| | | 共計行數 : 11 | | | | | Report Totals: | 6,727.52 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/26/12 | 735 | 華 盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | JELLY | 822166 | 1,010.60 |
| 12/26/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 822136 | 1,341.75 |
| 12/26/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 822122 | 536.16 |
| 12/26/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 822092 | 429.35 |
| 12/26/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 822066 | 256.20 |
| 12/26/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 822049 | 471.52 |
| 12/26/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 822038 | 434.15 |
| 12/26/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 822031 | 351.45 |
| 12/26/12 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 822024 | 383.10 |
| 12/26/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 821993 | 44.75 |
| 12/26/12 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 821992 | 258.46 |
| 12/26/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | YUK | 821968 | 0.00 |
| 12/26/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 821963 | 318.77 |

共計行數 : 13

Report Totals: 5,836.26

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/27/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 822449 | 137.75 |
| 12/27/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 822448 | 869.17 |
| 12/27/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 822435 | 578.21 |
| 12/27/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 822408 | 663.65 |
| 12/27/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 822390 | 373.65 |
| 12/27/12 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 822379 | 373.00 |
| 12/27/12 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 822376 | 239.50 |
| 12/27/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 822355 | 555.15 |
| 12/27/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 822352 | 695.75 |
| 12/27/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 822351 | 701.30 |
| 12/27/12 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 822309 | 679.22 |
| 12/27/12 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 822259 | 579.80 |
| 12/27/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 822236 | 1,063.57 |
| 12/27/12 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 822229 | 997.89 |
| 12/27/12 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | RONG | 822215 | 94.95 |

共計行數：15

Report Totals: 8,602.56

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/28/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 822742 | 315.00 |
| 12/28/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 822741 | 1,153.82 |
| 12/28/12 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 822721 | 235.10 |
| 12/28/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 822689 | 484.00 |
| 12/28/12 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 822614 | 597.95 |
| 12/28/12 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 822611 | 486.50 |
| 12/28/12 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | JIN | 822607 | 241.26 |
| 12/28/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 822603 | 471.47 |
| 12/28/12 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 822597 | 412.11 |
| 12/28/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 822590 | 371.10 |
| 12/28/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 822566 | 598.44 |
| 12/28/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 822551 | 800.96 |
| 12/28/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 822533 | 1,100.65 |
| 12/28/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 822516 | 1,030.45 |
| 12/28/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 822499 | 400.44 |
| 12/28/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 822497 | 1,931.15 |

共計行數 : 16

Report Totals: 10,630.40

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/29/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 823058 | 155.50 |
| 12/29/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 823057 | 854.72 |
| 12/29/12 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | PETER | 823053 | 613.91 |
| 12/29/12 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 822982 | 523.67 |
| 12/29/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 822972 | 414.06 |
| 12/29/12 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 822963 | 660.50 |
| 12/29/12 | 532 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | RONG | 822955 | 423.85 |
| 12/29/12 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 822915 | 1,053.25 |
| 12/29/12 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | PETER | 822907 | 658.95 |
| 12/29/12 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | PETER | 822831 | 717.22 |
| 12/29/12 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 822823 | 503.44 |
| 12/29/12 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 822799 | 772.75 |
| 12/29/12 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 822796 | 1,054.95 |
| 12/29/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 822792 | 1,489.66 |
| 12/29/12 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 822788 | 269.13 |

共計行數 : 15

Report Totals: 10,165.56

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 12/31/12 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 823409 | 282.75 |
| 12/31/12 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 823407 | 561.15 |
| 12/31/12 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | YUK | 823396 | 142.10 |
| 12/31/12 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 823349 | 384.81 |
| 12/31/12 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JIN | 823303 | 385.99 |
| 12/31/12 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 823295 | 315.15 |
| 12/31/12 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 823259 | 625.93 |
| 12/31/12 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 823237 | 375.85 |
| 12/31/12 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 823236 | 690.05 |
| 12/31/12 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 823224 | 668.96 |
| 12/31/12 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 823184 | 423.01 |
| 12/31/12 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 823166 | 1,500.76 |
| 12/31/12 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 823159 | 986.68 |
| 12/31/12 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 823147 | 918.95 |
| 12/31/12 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JIN | 823139 | 302.75 |
| 12/31/12 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 823134 | 1,269.68 |
| 12/31/12 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 823131 | 860.50 |

共計行數：17

Report Totals: 10,695.07

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/02/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 823887 | 521.79 |
| 01/02/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 823874 | 547.76 |
| 01/02/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 823855 | 594.52 |
| 01/02/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 823847 | 277.50 |
| 01/02/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 823844 | 931.33 |
| 01/02/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JELLY | 823835 | 360.80 |
| 01/02/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 823829 | 1,735.90 |
| 01/02/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 823817 | 215.85 |
| 01/02/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 823800 | 675.20 |
| 01/02/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 823754 | 533.31 |
| 01/02/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 823752 | 561.28 |
| 01/02/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 823725 | 1,268.10 |
| 01/02/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 823718 | 197.15 |
| | | 共計行數 : 13 | | | | | Report Totals: | 8,420.49 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/03/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 18 | JIN | 824123 | 634.48 |
| 01/03/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 18 | JELLY | 824107 | 449.34 |
| 01/03/13 | 309 | 福林 | 612-614 UNION | BRIDGEPO | 18 | JIN | 824073 | 856.70 |
| 01/03/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 18 | PETER | 824044 | 1,051.81 |
| 01/03/13 | 362 | EMPIRE | 775 MAIN STREET | SOUTHBU | 18 | PETER | 824023 | 846.75 |
| 01/03/13 | 3622 | EMPIRE | 89 STONY HILL ROAD | BETHEL | 18 | PETER | 824020 | 925.79 |
| 01/03/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 18 | JELLY | 824019 | 199.75 |
| 01/03/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 18 | JELLY | 824004 | 359.64 |

共計行數：8

Report Totals: 5,324.26

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/04/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 824476 | 340.25 |
| 01/04/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 824467 | 252.25 |
| 01/04/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 824452 | 402.22 |
| 01/04/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 824429 | 105.50 |
| 01/04/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 824427 | 356.51 |
| 01/04/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 824422 | 845.10 |
| 01/04/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | RONG | 824408 | 704.87 |
| 01/04/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 824390 | 819.50 |
| 01/04/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 824384 | 469.45 |
| 01/04/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 824368 | 292.50 |
| 01/04/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | PETER | 824356 | 609.37 |
| 01/04/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JIN | 824302 | 350.95 |
| 01/04/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 824300 | 551.48 |
| 01/04/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 824280 | 519.13 |
| 01/04/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | RONG | 824274 | 1,038.01 |
| 01/04/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 824262 | 1,642.96 |

共計行數 : 16

Report Totals: 9,300.05

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/05/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 824828 | 709.29 |
| 01/05/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | PETER | 824780 | 206.00 |
| 01/05/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 824773 | 229.95 |
| 01/05/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 824766 | 899.54 |
| 01/05/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 824752 | 1,458.75 |
| 01/05/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 824705 | 105.25 |
| 01/05/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 824703 | 107.20 |
| 01/05/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 824670 | 602.45 |
| 01/05/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 824638 | 554.19 |
| 01/05/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 824632 | 358.40 |
| 01/05/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 824614 | 463.27 |
| 01/05/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 824575 | 534.20 |
| 01/05/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 824569 | 618.21 |
| 01/05/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 824566 | 1,873.73 |
| 01/05/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 824562 | 1,056.55 |
| | | 共計行數 : 15 | | | | | Report Totals: | 9,776.98 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/07/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 825173 | 197.50 |
| 01/07/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 825171 | 512.27 |
| 01/07/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JELLY | 825163 | 264.30 |
| 01/07/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 825138 | 298.51 |
| 01/07/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | YUK | 825116 | 512.47 |
| 01/07/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 825101 | 353.40 |
| 01/07/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 825085 | 437.40 |
| 01/07/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 825032 | 498.16 |
| 01/07/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 825022 | 346.90 |
| 01/07/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 825019 | 278.17 |
| 01/07/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 825016 | 668.55 |
| 01/07/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | PETER | 825006 | 676.82 |
| 01/07/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 824980 | 563.65 |
| 01/07/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 824960 | 1,372.20 |
| 01/07/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 824935 | 1,119.84 |
| 01/07/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 824934 | 1,300.79 |
| 01/07/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 824890 | 1,025.75 |
| 01/07/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 824889 | 761.15 |
| 01/07/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 824881 | 476.40 |
| | | 共計行數 : 19 | | | | | Report Totals: | 11,664.23 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/08/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 825436 | 248.50 |
| 01/08/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 825434 | 230.00 |
| 01/08/13 | 735 | 華 盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | PETER | 825412 | 310.33 |
| 01/08/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 825379 | 485.33 |
| 01/08/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 825358 | 284.55 |
| 01/08/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 825331 | 1,539.66 |
| 01/08/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 825303 | 468.90 |
| 01/08/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JIN | 825296 | 287.26 |
| 01/08/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 825265 | 1,196.44 |
| 01/08/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | YUK | 825259 | 828.44 |
| 01/08/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 825257 | 896.60 |
| 01/08/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 825246 | 784.89 |
| 01/08/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 825238 | 747.15 |
| 01/08/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | JELLY | 825237 | 0.00 |
| | | 共計行數 : 14 | | | | | Report Totals: | 8,308.05 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/09/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 825697 | 1,899.18 |
| 01/09/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 825677 | 575.00 |
| 01/09/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 825644 | 122.95 |
| 01/09/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 825643 | 309.80 |
| 01/09/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 825631 | 228.61 |
| 01/09/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 825619 | 302.59 |
| 01/09/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 825604 | 396.90 |
| 01/09/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | YUK | 825568 | 729.29 |
| 01/09/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JIN | 825567 | 368.70 |
| 01/09/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 825527 | 474.72 |
| 01/09/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 825513 | 998.50 |
| 01/09/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 825499 | 415.97 |
| 01/09/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 825495 | 119.05 |
| | | 共計行數 : 13 | | | | | Report Totals: | 6,941.26 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/10/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 825958 | 161.00 |
| 01/10/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 825956 | 371.55 |
| 01/10/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 825955 | 628.02 |
| 01/10/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 825932 | 213.19 |
| 01/10/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 825905 | 612.94 |
| 01/10/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 825874 | 628.59 |
| 01/10/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 825846 | 399.05 |
| 01/10/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 825821 | 699.56 |
| 01/10/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 825775 | 527.88 |
| 01/10/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 825769 | 1,076.87 |
| 01/10/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 825763 | 726.85 |
| 01/10/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 825752 | 627.95 |
| 01/10/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | RONG | 825736 | 405.00 |

共計行數 : 13

Report Totals: 7,078.45

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/11/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 828000 | (4.65) |
| 01/11/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | RONG | 826210 | 237.25 |
| 01/11/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 826204 | 372.05 |
| 01/11/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 826181 | 391.47 |
| 01/11/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 826167 | 270.50 |
| 01/11/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 826165 | 371.98 |
| 01/11/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 826124 | 380.15 |
| 01/11/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 826105 | 305.56 |
| 01/11/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 826096 | 434.90 |
| 01/11/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 826075 | 1,352.86 |
| 01/11/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 826059 | 558.25 |
| 01/11/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 826040 | 612.65 |
| 01/11/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 826021 | 1,234.10 |
| 01/11/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 826013 | 586.64 |
| 01/11/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 826011 | 980.50 |

共計行數 : 15

Report Totals: 8,084.21

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/12/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 826527 | 852.61 |
| 01/12/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 826524 | 396.16 |
| 01/12/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 826517 | 585.78 |
| 01/12/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 826447 | 1,339.00 |
| 01/12/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 826436 | 220.10 |
| 01/12/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 826420 | 924.52 |
| 01/12/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | PETER | 826395 | 303.12 |
| 01/12/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 826383 | 255.50 |
| 01/12/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 826342 | 522.95 |
| 01/12/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 826309 | 749.99 |
| 01/12/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 826308 | 998.20 |
| 01/12/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 826303 | 1,115.25 |
| 01/12/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 826292 | 831.04 |

共計行數 : 13

Report Totals: 9,094.22

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/14/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 826846 | 251.86 |
| 01/14/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 826818 | 387.33 |
| 01/14/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 826795 | 164.00 |
| 01/14/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 826794 | 179.60 |
| 01/14/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | YUK | 826793 | 278.66 |
| 01/14/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | RONG | 826739 | 745.85 |
| 01/14/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | RONG | 826696 | 742.68 |
| 01/14/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 826680 | 1,735.20 |
| 01/14/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 826664 | 428.35 |
| 01/14/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 826662 | 652.72 |
| 01/14/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JELLY | 826658 | 452.15 |
| 01/14/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | RONG | 826646 | 367.67 |
| 01/14/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 826628 | 1,074.87 |
| 01/14/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 826626 | 610.99 |
| 01/14/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 826614 | 471.58 |
| 01/14/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 826609 | 252.90 |
| 01/14/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 826605 | 390.14 |
| 01/14/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 826597 | 268.40 |
| | | 共計行數 : 18 | | | | | Report Totals: | 9,454.95 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/15/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 827099 | 260.25 |
| 01/15/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 827090 | 165.75 |
| 01/15/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 827088 | 754.63 |
| 01/15/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 827087 | 379.99 |
| 01/15/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 827085 | 229.80 |
| 01/15/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 827072 | 704.97 |
| 01/15/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 827067 | 285.25 |
| 01/15/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 827035 | 323.29 |
| 01/15/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 827026 | 32.75 |
| 01/15/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 827008 | 642.70 |
| 01/15/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 826978 | 653.86 |
| 01/15/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 826956 | 381.07 |
| 01/15/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 826949 | 500.84 |
| 01/15/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 826944 | 179.95 |
| 01/15/13 | 539 | 星春園(516) | 2790a LONG BEACH | OCEAN | 27 | RONG | 826918 | 0.00 |
| | | 共計行數 : 15 | | | | | Report Totals: | 5,495.10 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/16/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 827361 | 242.50 |
| 01/16/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 827358 | 74.50 |
| 01/16/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 827349 | 184.00 |
| 01/16/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 827348 | 371.82 |
| 01/16/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 827301 | 236.25 |
| 01/16/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 827283 | 244.35 |
| 01/16/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 827253 | 477.77 |
| 01/16/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 827230 | 463.11 |
| 01/16/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 827210 | 559.75 |
| 01/16/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 827201 | 236.50 |
| 01/16/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 827187 | 214.57 |
| 01/16/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 827186 | 1,245.10 |
| 01/16/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 827180 | 55.20 |
| 01/16/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 827178 | 550.10 |
| 01/16/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 827174 | 793.67 |

共計行數 : 15

Report Totals: 5,949.19

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/17/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 827640 | 124.75 |
| 01/17/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 827600 | 132.50 |
| 01/17/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 827585 | 429.71 |
| 01/17/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 827579 | 329.48 |
| 01/17/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JELLY | 827563 | 345.11 |
| 01/17/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 827555 | 196.00 |
| 01/17/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 827539 | 388.72 |
| 01/17/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 827536 | 1,177.20 |
| 01/17/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 827515 | 557.85 |
| 01/17/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 827511 | 305.05 |
| 01/17/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 827509 | 993.31 |
| 01/17/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 827477 | 510.25 |
| 01/17/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 827469 | 334.95 |
| 01/17/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 827463 | 161.00 |
| 01/17/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 827442 | 594.51 |

共計行數 : 15

Report Totals: 6,580.39

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/18/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 827952 | 345.15 |
| 01/18/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 827906 | 593.00 |
| 01/18/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 827899 | 240.90 |
| 01/18/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 827886 | 244.25 |
| 01/18/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 827881 | 322.41 |
| 01/18/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 827831 | 261.00 |
| 01/18/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 827819 | 411.00 |
| 01/18/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 827816 | 256.80 |
| 01/18/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 827813 | 638.79 |
| 01/18/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 827785 | 0.00 |
| 01/18/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 827778 | 563.65 |
| 01/18/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 827741 | 669.38 |
| 01/18/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 827714 | 542.28 |
| 01/18/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 827709 | 424.50 |
| 01/18/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 827703 | 550.75 |

共計行數 : 15

Report Totals: 6,063.86

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/19/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 828276 | 846.45 |
| 01/19/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 828246 | 329.40 |
| 01/19/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 828234 | 168.85 |
| 01/19/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 828233 | 558.65 |
| 01/19/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 828219 | 440.95 |
| 01/19/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 828216 | 1,014.50 |
| 01/19/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 828172 | 392.62 |
| 01/19/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | PETER | 828157 | 411.75 |
| 01/19/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | RONG | 828145 | 564.27 |
| 01/19/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 828125 | 956.01 |
| 01/19/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 828043 | 521.79 |
| 01/19/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 828020 | 372.26 |
| 01/19/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 828018 | 1,217.41 |
| 01/19/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 828010 | 335.89 |
| 01/19/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 828009 | 859.23 |

共計行數：15

Report Totals: 8,990.03

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/21/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 828550 | 307.68 |
| 01/21/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 828486 | 101.00 |
| 01/21/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 828483 | 619.32 |
| 01/21/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 828475 | 182.75 |
| 01/21/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | RONG | 828465 | 622.75 |
| 01/21/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 828463 | 258.03 |
| 01/21/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | RONG | 828448 | 440.40 |
| 01/21/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 828440 | 407.15 |
| 01/21/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 828422 | 529.70 |
| 01/21/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 828403 | 552.25 |
| 01/21/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 828370 | 878.95 |
| 01/21/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 828351 | 1,002.41 |
| 01/21/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 828345 | 1,434.98 |
| 01/21/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 828342 | 272.25 |
| 01/21/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 828335 | 318.68 |
| 01/21/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 828333 | 335.67 |
| 01/21/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 828324 | 498.53 |

共計行數：17

Report Totals: 8,762.50

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/22/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 828874 | 238.10 |
| 01/22/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 828869 | 241.20 |
| 01/22/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 828836 | 430.00 |
| 01/22/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 828825 | 480.10 |
| 01/22/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 828803 | 164.25 |
| 01/22/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 828800 | 244.52 |
| 01/22/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 828757 | 350.40 |
| 01/22/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 828751 | 353.73 |
| 01/22/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | YUK | 828747 | 295.00 |
| 01/22/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 828693 | 804.39 |
| 01/22/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | YUK | 828678 | 107.45 |
| 01/22/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 828675 | 538.00 |
| 01/22/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 828665 | 201.00 |

共計行數 : 13

Report Totals: 4,448.14

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/23/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | MAY | 829141 | 168.00 |
| 01/23/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | MAY | 829140 | 222.75 |
| 01/23/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 829138 | 855.25 |
| 01/23/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 829075 | 400.89 |
| 01/23/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | RONG | 829073 | 301.75 |
| 01/23/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 829069 | 211.68 |
| 01/23/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 829031 | 246.33 |
| 01/23/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 829002 | 386.21 |
| 01/23/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 828996 | 573.00 |
| 01/23/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 828994 | 533.03 |
| 01/23/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | PETER | 828961 | 349.30 |
| 01/23/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 828951 | 1,194.15 |
| 01/23/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 828940 | 207.31 |
| 01/23/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 828915 | 248.31 |
| 01/23/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 828907 | 285.70 |
| 01/23/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | MAY | 828899 | 0.00 |

共計行數 : 16

Report Totals: 6,183.66

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/24/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 829361 | 276.85 |
| 01/24/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | PETER | 829340 | 390.40 |
| 01/24/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 829308 | 322.95 |
| 01/24/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 829307 | 462.30 |
| 01/24/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 829285 | 436.26 |
| 01/24/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 829282 | 317.83 |
| 01/24/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 829278 | 451.06 |
| 01/24/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 829267 | 228.25 |
| 01/24/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 829250 | 477.66 |
| 01/24/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 829223 | 703.75 |
| 01/24/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 829196 | 261.25 |
| 01/24/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 829182 | 849.47 |
| 01/24/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 829180 | 117.75 |

共計行數 : 13

Report Totals: 5,295.78

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/25/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 829690 | 115.50 |
| 01/25/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 829689 | 522.23 |
| 01/25/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 829639 | 373.55 |
| 01/25/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | RONG | 829632 | 149.50 |
| 01/25/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 829629 | 371.82 |
| 01/25/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 829611 | 596.15 |
| 01/25/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 829578 | 361.85 |
| 01/25/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | PETER | 829539 | 529.70 |
| 01/25/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 829531 | 385.34 |
| 01/25/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 829490 | 644.60 |
| 01/25/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 829472 | 404.46 |
| 01/25/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 829471 | 531.05 |
| 01/25/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 829434 | 769.50 |
| 01/25/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 829430 | 355.20 |

共計行數：14

Report Totals: 6,110.45

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/26/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 829990 | 718.12 |
| 01/26/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | YUK | 829912 | 794.31 |
| 01/26/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 829908 | 588.80 |
| 01/26/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 829901 | 298.25 |
| 01/26/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 829897 | 577.35 |
| 01/26/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 829895 | 649.60 |
| 01/26/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 829890 | 363.99 |
| 01/26/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 829888 | 336.40 |
| 01/26/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 829859 | 167.25 |
| 01/26/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 829858 | 1,489.91 |
| 01/26/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 829849 | 968.75 |
| 01/26/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 829773 | 339.15 |
| 01/26/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 829739 | 302.64 |
| 01/26/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 829734 | 981.11 |
| 01/26/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 829729 | 745.02 |

共計行數 : 15

Report Totals: 9,320.65

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/28/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 830317 | 188.25 |
| 01/28/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 830314 | 272.70 |
| 01/28/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 830265 | 180.25 |
| 01/28/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 830233 | 239.00 |
| 01/28/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 830211 | 693.79 |
| 01/28/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 830204 | 237.32 |
| 01/28/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 830175 | 673.99 |
| 01/28/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 830164 | 116.25 |
| 01/28/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 830141 | 408.54 |
| 01/28/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 830126 | 1,630.79 |
| 01/28/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 830107 | 751.58 |
| 01/28/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 830106 | 829.70 |
| 01/28/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 830087 | 899.69 |
| 01/28/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 830064 | 166.00 |
| 01/28/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 830055 | 430.20 |

共計行數 : 15

Report Totals: 7,718.05

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 01/29/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 6 | JELLY | 830539 | 454.29 |
| 01/29/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 6 | JELLY | 830537 | 503.39 |
| 01/29/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 6 | YUK | 830536 | 270.88 |
| 01/29/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 6 | YUK | 830514 | 479.78 |
| 01/29/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 6 | JELLY | 830501 | 588.56 |
| 01/29/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 6 | JELLY | 830481 | 477.91 |
| 01/29/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 6 | JELLY | 830477 | 260.78 |
| 01/29/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 6 | JIN | 830446 | 520.33 |
| 01/29/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 6 | YUK | 830440 | 268.56 |
| 01/29/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 6 | JELLY | 830414 | 474.69 |
| 01/29/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 6 | JELLY | 830412 | 546.73 |
| 01/29/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 6 | JIN | 830408 | 346.05 |
| 01/29/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 6 | JELLY | 830403 | 303.18 |
| 01/29/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 6 | JELLY | 830397 | 440.14 |
| | | 共計行數 : 14 | | | | | Report Totals: | 5,935.27 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/30/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 830854 | 519.67 |
| 01/30/13 | 572 | 金 華(516) | 275 S NASSAU BLVD | GARDEN | 27 | JELLY | 830847 | 337.38 |
| 01/30/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 830803 | 466.77 |
| 01/30/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 830775 | 233.25 |
| 01/30/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 830771 | 197.33 |
| 01/30/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 830715 | 308.50 |
| 01/30/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 830708 | 455.76 |
| 01/30/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 830652 | 300.95 |
| 01/30/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 830644 | 1,016.75 |
| 01/30/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 830632 | 673.50 |
| 01/30/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 830630 | 172.05 |
| 01/30/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 830625 | 163.14 |
| | | 共計行數 : 12 | | | | | Report Totals: | 4,845.05 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/01/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | PETER | 831361 | 377.00 |
| 02/01/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 831354 | 192.50 |
| 02/01/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 831353 | 587.29 |
| 02/01/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 831329 | 392.87 |
| 02/01/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 831327 | 308.85 |
| 02/01/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 831318 | 255.65 |
| 02/01/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 831309 | 309.82 |
| 02/01/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 831255 | 315.55 |
| 02/01/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 831242 | 465.05 |
| 02/01/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 831228 | 501.50 |
| 02/01/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 831205 | 1,745.16 |
| 02/01/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 831186 | 514.30 |
| 02/01/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 831177 | 677.10 |
| 02/01/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 831148 | 970.19 |
| 02/01/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 831145 | 802.94 |
| 02/01/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 831140 | 427.99 |

共計行數：16

Report Totals: 8,843.76

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/02/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 831732 | 52.75 |
| 02/02/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 831703 | 948.46 |
| 02/02/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 831641 | 468.20 |
| 02/02/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 831626 | 1,388.25 |
| 02/02/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 831624 | 110.25 |
| 02/02/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | PETER | 831616 | 244.30 |
| 02/02/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 831613 | 169.00 |
| 02/02/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 831612 | 440.23 |
| 02/02/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JELLY | 831592 | 448.50 |
| 02/02/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | YUK | 831590 | 440.47 |
| 02/02/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 831549 | 804.56 |
| 02/02/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 831509 | 246.68 |
| 02/02/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 831500 | 663.33 |
| 02/02/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE | LONG | 27 | JIN | 831463 | 523.33 |
| 02/02/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 831449 | 1,252.68 |
| 02/02/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 831448 | 1,030.56 |
| 02/02/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | AMY | 831439 | 548.88 |

共計行數：17

Report Totals: 9,780.43

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/04/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 832102 | 0.00 |
| 02/04/13 | 735 | 華盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | JELLY | 832055 | 383.75 |
| 02/04/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 832028 | 185.35 |
| 02/04/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 832027 | 419.94 |
| 02/04/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 832013 | 517.65 |
| 02/04/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 831939 | 681.59 |
| 02/04/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 831929 | 681.18 |
| 02/04/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 831913 | 444.78 |
| 02/04/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 831879 | 564.12 |
| 02/04/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 831859 | 468.39 |
| 02/04/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 831821 | 733.06 |
| 02/04/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 831807 | 968.13 |
| 02/04/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 831787 | 201.00 |
| 02/04/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 831774 | 369.18 |
| 02/04/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 831773 | 690.49 |
| 02/04/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 831767 | 323.00 |
| 02/04/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 831761 | 212.89 |
| 02/04/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 831759 | 700.75 |

共計行數 : 18

Report Totals: 8,545.25

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/05/13 | 735 | 華盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | JELLY | 832282 | 332.64 |
| 02/05/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 832265 | 291.00 |
| 02/05/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 832264 | 399.97 |
| 02/05/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 832252 | 638.75 |
| 02/05/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 832234 | 330.30 |
| 02/05/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JELLY | 832232 | 230.00 |
| 02/05/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 832222 | 499.80 |
| 02/05/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 832211 | 626.36 |
| 02/05/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | PETER | 832210 | 238.84 |
| 02/05/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 832194 | 811.76 |
| 02/05/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | PETER | 832191 | 402.65 |
| 02/05/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 832161 | 917.93 |
| 02/05/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | PETER | 832134 | 496.25 |
| 02/05/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JELLY | 832129 | 1,123.12 |
| 02/05/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 832118 | 736.87 |

共計行數 : 15

Report Totals: 8,076.24

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/06/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 832606 | 27.00 |
| 02/06/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 832573 | 191.85 |
| 02/06/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 832571 | 582.93 |
| 02/06/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 832512 | 251.05 |
| 02/06/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 832505 | 299.09 |
| 02/06/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 832500 | 494.66 |
| 02/06/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 832473 | 436.85 |
| 02/06/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 832461 | 645.21 |
| 02/06/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 832460 | 728.56 |
| 02/06/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 832428 | 244.30 |
| 02/06/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 832373 | 370.06 |
| 02/06/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 832351 | 1,293.10 |
| 02/06/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 832343 | 142.15 |

共計行數 : 13

Report Totals: 5,706.81

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/07/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | PETER | 832821 | 393.33 |
| 02/07/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 832770 | 325.70 |
| 02/07/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 832740 | 617.64 |
| 02/07/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 832716 | 379.85 |
| 02/07/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 832704 | 476.14 |
| 02/07/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 832699 | 666.25 |
| 02/07/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 832640 | 480.55 |
| 02/07/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 832635 | 1,073.85 |
| 02/07/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 832632 | 577.73 |
| 02/07/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 832623 | 815.55 |
| 02/07/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 832622 | 508.89 |
| 02/07/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 832620 | 715.71 |

共計行數 : 12

Report Totals: 7,031.19

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/08/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 833132 | 451.90 |
| 02/08/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 833071 | 649.56 |
| 02/08/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 833053 | 405.28 |
| 02/08/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 833028 | 593.14 |
| 02/08/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 833020 | 475.00 |
| 02/08/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 833019 | 351.74 |
| 02/08/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | RONG | 832981 | 510.95 |
| 02/08/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 832980 | 394.22 |
| 02/08/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 832965 | 485.49 |
| 02/08/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWN | 27 | JIN | 832962 | 326.18 |
| 02/08/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 832922 | 816.74 |
| 02/08/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 832898 | 556.60 |
| 02/08/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 832896 | 705.77 |
| 02/08/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 832879 | 1,006.86 |
| 02/08/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 832875 | 587.82 |

共計行數 : 15

Report Totals: 8,317.25

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/09/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 833406 | (16.75) |
| 02/09/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 833374 | 1,104.35 |
| 02/09/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 833358 | 219.05 |
| 02/09/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JELLY | 833297 | 240.69 |
| 02/09/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 833293 | 1,326.33 |
| 02/09/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 833268 | 204.50 |
| 02/09/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 833266 | 777.79 |
| 02/09/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 833253 | 700.30 |
| 02/09/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 833240 | 450.29 |
| 02/09/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 833187 | 999.97 |
| 02/09/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 833179 | 443.75 |
| 02/09/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JELLY | 833175 | 748.20 |
| | | 共計行數 : 12 | | | | | Report Totals: | 7,198.47 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/11/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 833676 | 189.98 |
| 02/11/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 833675 | 557.85 |
| 02/11/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 833623 | 539.53 |
| 02/11/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 833617 | 526.57 |
| 02/11/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | JIN | 833614 | 520.88 |
| 02/11/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 833550 | 156.00 |
| 02/11/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 833512 | 287.05 |
| 02/11/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 833505 | 197.74 |
| 02/11/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 833489 | 616.31 |
| 02/11/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 833485 | 310.95 |
| 02/11/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 833461 | 694.60 |
| 02/11/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 833442 | 1,053.45 |
| 02/11/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 833431 | 387.36 |
| 02/11/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 833430 | 539.25 |
| 02/11/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 833425 | 474.38 |
| 02/11/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 833419 | 712.12 |
| 02/11/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | RONG | 833407 | 253.15 |

共計行數：17

Report Totals: 8,017.17

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/12/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 833873 | 218.75 |
| 02/12/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 833866 | 446.38 |
| 02/12/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 833862 | 814.71 |
| 02/12/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 833855 | 537.25 |
| 02/12/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 833852 | 346.28 |
| 02/12/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 833800 | 832.83 |
| 02/12/13 | 510 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 833773 | 1,165.65 |
| 02/12/13 | 829 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 833754 | 967.23 |
| 02/12/13 | 5300 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 833749 | 540.33 |
| 02/12/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 833742 | 419.75 |
| 02/12/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 833738 | 568.14 |

共計行數 : 11

Report Totals: 6,857.30

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/14/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 834455 | 408.92 |
| 02/14/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 834427 | 672.55 |
| 02/14/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 834415 | 509.55 |
| 02/14/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 834401 | 643.72 |
| 02/14/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 834400 | 264.75 |
| 02/14/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | JELLY | 834363 | 244.09 |
| 02/14/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 834351 | 409.63 |
| 02/14/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 834347 | 450.07 |
| 02/14/13 | 098 | 達 味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 834342 | 322.82 |
| 02/14/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 834281 | 722.48 |
| 02/14/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 834261 | 493.83 |
| 02/14/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 834250 | 629.26 |
| 02/14/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 834246 | 529.15 |
| 02/14/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 834241 | 381.92 |

共計行數 : 14

Report Totals: 6,682.74

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/15/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 834695 | 252.00 |
| 02/15/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | RONG | 834681 | 661.40 |
| 02/15/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JELLY | 834678 | 1,074.04 |
| 02/15/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 834676 | 531.61 |
| 02/15/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 834675 | 274.08 |
| 02/15/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 834658 | 444.59 |
| 02/15/13 | 592 | 利 園 (516) | 1015 E WOODFIELD | LAKEVIEW | 27 | RONG | 834646 | 214.55 |
| 02/15/13 | 590 | GINGER | 727 FRANKLIN AVE | FRANKLIN | 27 | YUK | 834644 | 712.98 |
| 02/15/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 834629 | 377.20 |
| 02/15/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 834623 | 515.55 |
| 02/15/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 834621 | 179.50 |
| 02/15/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 834617 | 651.14 |
| 02/15/13 | 568 | PANDA HOUSE | 942 ATLANTIC  AVE | BALDWIN | 27 | JIN | 834590 | 858.20 |
| 02/15/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 834588 | 1,613.82 |
| 02/15/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 834549 | 440.95 |
| 02/15/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 834530 | 532.78 |
| 02/15/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 834526 | 456.44 |
| 02/15/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | RONG | 834514 | 759.38 |

共計行數 : 18

Report Totals: 10,550.21

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/16/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 835081 | 164.50 |
| 02/16/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 835080 | 479.31 |
| 02/16/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 835068 | 1,046.67 |
| 02/16/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 835025 | 579.00 |
| 02/16/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 834997 | 304.50 |
| 02/16/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 834994 | 463.19 |
| 02/16/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 834991 | 1,244.25 |
| 02/16/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | PETER | 834935 | 364.93 |
| 02/16/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 834923 | 631.35 |
| 02/16/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 834873 | 295.82 |
| 02/16/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 834836 | 955.32 |
| 02/16/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 834828 | 835.23 |
| 02/16/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 834825 | 713.75 |
| 02/16/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 834819 | 1,096.10 |
| 02/16/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 834793 | 0.00 |

共計行數：15

Report Totals: 9,173.92

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/18/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | CHEN | 835432 | 309.15 |
| 02/18/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 835381 | 377.00 |
| 02/18/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | RONG | 835340 | 628.88 |
| 02/18/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 835280 | 371.67 |
| 02/18/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 835279 | 615.22 |
| 02/18/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 835270 | 439.15 |
| 02/18/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 835227 | 442.75 |
| 02/18/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 835219 | 157.75 |
| 02/18/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 835218 | 311.15 |
| 02/18/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 835197 | 607.30 |
| 02/18/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 835186 | 623.28 |
| 02/18/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 835162 | 826.49 |
| 02/18/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | PETER | 835158 | 789.46 |
| 02/18/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 835149 | 685.13 |
| 02/18/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 835137 | 760.75 |
| 02/18/13 | 595 | 金廚 (516) | 310 NASSAU RD | ROOSEVE | 27 | JELLY | 835067 | 0.00 |
| | | 共計行數 : 16 | | | | | Report Totals: | 7,945.13 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/19/13 | 735 | 華 盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | YUK | 835650 | 354.89 |
| 02/19/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 835627 | 437.57 |
| 02/19/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | YUK | 835588 | 336.05 |
| 02/19/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 835567 | 528.12 |
| 02/19/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 835546 | 170.20 |
| 02/19/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | JELLY | 835526 | 462.88 |
| 02/19/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 835521 | 995.70 |
| 02/19/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 835506 | 519.00 |
| 02/19/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 835494 | 881.94 |
| 02/19/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 835486 | 410.81 |
| 02/19/13 | 829 | 京 都 飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 835473 | 777.47 |
| 02/19/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 835470 | 676.70 |
| 02/19/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 835466 | 595.00 |

共計行數 : 13

Report Totals: 7,146.33

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/20/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 835887 | 243.75 |
| 02/20/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 835875 | 613.43 |
| 02/20/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 835868 | 408.25 |
| 02/20/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 835867 | 597.81 |
| 02/20/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 835855 | 493.21 |
| 02/20/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 835853 | 303.07 |
| 02/20/13 | 590 | GINGER | 727 FRANKLIN AVE | FRANKLIN | 27 | JIN | 835833 | 362.30 |
| 02/20/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 835814 | 309.30 |
| 02/20/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | PETER | 835796 | 685.72 |
| 02/20/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 835773 | 562.50 |
| 02/20/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 835726 | 534.00 |
| 02/20/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 835706 | 1,499.40 |
| 02/20/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 835692 | 1,289.47 |
| 02/20/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 835689 | 414.51 |
| | | 共計行數 : 14 | | | | | Report Totals: | 8,316.72 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/21/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 836185 | 694.41 |
| 02/21/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 836184 | 389.18 |
| 02/21/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 836111 | 209.50 |
| 02/21/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 836106 | 630.51 |
| 02/21/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 836074 | 407.53 |
| 02/21/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 836051 | 387.83 |
| 02/21/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | RONG | 836018 | 582.64 |
| 02/21/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 835996 | 621.10 |
| 02/21/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 835990 | 313.51 |
| 02/21/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 835986 | 843.18 |
| 02/21/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 835975 | 682.50 |
| 02/21/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 835969 | 454.98 |

共計行數 : 12

Report Totals: 6,216.87

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/22/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | MAY | 836491 | 52.00 |
| 02/22/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 836425 | 948.66 |
| 02/22/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 836416 | 257.75 |
| 02/22/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 836413 | 484.40 |
| 02/22/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 836403 | 96.25 |
| 02/22/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 836401 | 457.25 |
| 02/22/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 836393 | 593.19 |
| 02/22/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 836336 | 316.25 |
| 02/22/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 836334 | 389.20 |
| 02/22/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 836329 | 270.93 |
| 02/22/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 836288 | 620.60 |
| 02/22/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 836264 | 981.63 |
| 02/22/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | RONG | 836249 | 803.42 |
| 02/22/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 836244 | 607.28 |
| 02/22/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 836226 | 767.19 |
| 02/22/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 836225 | 1,146.26 |

共計行數 : 16

Report Totals: 8,792.26

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/23/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | AMY | 836782 | 165.60 |
| 02/23/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 836750 | 824.59 |
| 02/23/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 836695 | 966.75 |
| 02/23/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 836685 | 439.42 |
| 02/23/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 836666 | 325.25 |
| 02/23/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 836655 | 328.25 |
| 02/23/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 836647 | 472.19 |
| 02/23/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 836601 | 921.14 |
| 02/23/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JIN | 836565 | 253.05 |
| 02/23/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 836511 | 575.83 |
| 02/23/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 836507 | 455.44 |
| 02/23/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 836505 | 719.11 |
| 02/23/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 836503 | 921.90 |
| 02/23/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 836502 | 677.04 |
| | | 共計行數 : 14 | | | | | Report Totals: | 8,045.56 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/25/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JELLY | 837155 | (36.50) |
| 02/25/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 837094 | 459.45 |
| 02/25/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 837029 | 577.58 |
| 02/25/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 837003 | 102.75 |
| 02/25/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 837002 | 491.26 |
| 02/25/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 836992 | 312.68 |
| 02/25/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 836990 | 299.48 |
| 02/25/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 836987 | 333.14 |
| 02/25/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 836956 | 519.00 |
| 02/25/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 836941 | 130.00 |
| 02/25/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 836916 | 463.39 |
| 02/25/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 836895 | 742.23 |
| 02/25/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 836879 | 1,304.05 |
| 02/25/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 836844 | 642.52 |
| 02/25/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | YUK | 836837 | 392.09 |
| 02/25/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 836832 | 1,101.18 |
| 02/25/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 836823 | 394.72 |
| 02/25/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 836820 | 763.00 |
| 02/25/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 836818 | 499.25 |
| | | 共計行數 : 19 | | | | | Report Totals: | 9,491.27 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/26/13 | 735 | 華 盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | JELLY | 837328 | 290.35 |
| 02/26/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 837292 | 326.57 |
| 02/26/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | JIN | 837284 | 350.00 |
| 02/26/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 837261 | 363.50 |
| 02/26/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 837226 | 484.65 |
| 02/26/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 837214 | 594.38 |
| 02/26/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 837185 | 1,435.70 |
| 02/26/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 837164 | 751.59 |
| 02/26/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 837161 | 569.43 |
| 02/26/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 837158 | 890.50 |

共計行數 : 10

Report Totals: 6,056.67

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/27/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 837545 | 297.90 |
| 02/27/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 837524 | 413.80 |
| 02/27/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 837478 | 338.63 |
| 02/27/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 837474 | 569.79 |
| 02/27/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 837455 | 591.58 |
| 02/27/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 837442 | 908.50 |
| 02/27/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 837423 | 410.64 |
| 02/27/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 837414 | 757.84 |
| 02/27/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 837386 | 1,238.50 |
| 02/27/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 837379 | 79.95 |
| 02/27/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 837377 | 1,029.20 |

共計行數：11

Report Totals: 6,636.33

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 02/28/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 837856 | 196.43 |
| 02/28/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 837850 | 397.00 |
| 02/28/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 837814 | 379.00 |
| 02/28/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 837799 | 525.09 |
| 02/28/13 | 735 | 華 盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | JIN | 837792 | 182.09 |
| 02/28/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 837790 | 484.37 |
| 02/28/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 837768 | 804.62 |
| 02/28/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 837732 | 282.40 |
| 02/28/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 837697 | 481.71 |
| 02/28/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 837675 | 487.25 |
| 02/28/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 837662 | 534.38 |
| 02/28/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 837650 | 391.55 |
| 02/28/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 837645 | 399.96 |
| 02/28/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 837639 | 556.75 |

共計行數 : 14

Report Totals: 6,102.60

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/01/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 838155 | 127.00 |
| 03/01/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 838097 | 242.72 |
| 03/01/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 838087 | 226.75 |
| 03/01/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 838080 | 322.35 |
| 03/01/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 838069 | 292.50 |
| 03/01/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 838066 | 764.45 |
| 03/01/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 838038 | 440.56 |
| 03/01/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 838007 | 374.18 |
| 03/01/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 837991 | 407.50 |
| 03/01/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 837968 | 704.40 |
| 03/01/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 837941 | 579.20 |
| 03/01/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 837917 | 912.17 |
| 03/01/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 837899 | 603.72 |

共計行數：13

Report Totals: 5,997.50

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/02/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 838425 | 792.37 |
| 03/02/13 | 518 | WILD GINGER(收 (516) NO.1 | 424 SUNRISE | ROCKVILL | 27 | PETER | 838392 | 1,311.75 |
| 03/02/13 | 5820 | 29 WEST PARK AVE | LONG | 27 | YUK | 838365 | 224.25 | |
| 03/02/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 838363 | 541.55 |
| 03/02/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 838362 | 446.93 |
| 03/02/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | YUK | 838357 | 707.00 |
| 03/02/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 838350 | 756.47 |
| 03/02/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | YUK | 838337 | 892.58 |
| 03/02/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 838331 | 707.50 |
| 03/02/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 838317 | 828.14 |
| 03/02/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | PETER | 838293 | 625.48 |
| 03/02/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 838281 | 571.34 |
| 03/02/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 838269 | 269.50 |
| 03/02/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 838203 | 324.02 |
| 03/02/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 838199 | 813.40 |
| 03/02/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 838192 | 791.15 |
| 03/02/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 838187 | 949.83 |
| 03/02/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 838177 | 28.25 |

共計行數 : 18

Report Totals: 11,581.51

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/04/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | YUK | 838702 | 356.98 |
| 03/04/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 838688 | 227.00 |
| 03/04/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 838684 | 721.86 |
| 03/04/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 838674 | 632.46 |
| 03/04/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 838664 | 628.70 |
| 03/04/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JELLY | 838638 | 712.66 |
| 03/04/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 838613 | 251.45 |
| 03/04/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | RONG | 838607 | 328.10 |
| 03/04/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 838569 | 637.75 |
| 03/04/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 838560 | 559.75 |
| 03/04/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 838559 | 333.12 |
| 03/04/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 838555 | 834.26 |
| 03/04/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 838544 | 651.05 |
| 03/04/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 838525 | 1,227.63 |
| 03/04/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 838513 | 460.47 |
| 03/04/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 838510 | 368.17 |

共計行數 : 16

Report Totals: 8,931.41

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/05/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 838982 | 205.75 |
| 03/05/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 838981 | 0.00 |
| 03/05/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 838978 | 167.25 |
| 03/05/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 838969 | 397.05 |
| 03/05/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 838954 | 601.89 |
| 03/05/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 838924 | 432.61 |
| 03/05/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 838899 | 578.31 |
| 03/05/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 838884 | 866.00 |
| 03/05/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 838858 | 935.47 |
| 03/05/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 838851 | 755.24 |
| | | 共計行數：10 | | | | | Report Totals: | 4,939.57 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/06/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 839286 | 844.80 |
| 03/06/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 839228 | 226.05 |
| 03/06/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 839197 | 372.58 |
| 03/06/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 839162 | 442.32 |
| 03/06/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 839152 | 650.08 |
| 03/06/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 839101 | 876.24 |
| 03/06/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 839078 | 1,163.47 |
| 03/06/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 839062 | 211.95 |

共計行數 : 8

Report Totals: 4,787.49

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/07/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 839536 | 434.63 |
| 03/07/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 839474 | 145.00 |
| 03/07/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 839472 | 368.13 |
| 03/07/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 839433 | 486.02 |
| 03/07/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 839417 | 474.40 |
| 03/07/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 839414 | 288.93 |
| 03/07/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 839388 | 609.13 |
| 03/07/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 839386 | 439.20 |
| 03/07/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 839343 | 928.88 |
| 03/07/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JELLY | 839335 | 484.92 |
| 03/07/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 839334 | 439.10 |
| 03/07/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 839332 | 730.50 |
| 03/07/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 839330 | 512.25 |
| 03/07/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 839324 | 952.34 |
| | | 共計行數 : 14 | | | | | Report Totals: | 7,293.43 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/08/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | AMY | 839830 | 352.00 |
| 03/08/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 839750 | 585.05 |
| 03/08/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 839748 | 379.82 |
| 03/08/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 839740 | 284.25 |
| 03/08/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 839736 | 563.26 |
| 03/08/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 839720 | 367.71 |
| 03/08/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 839706 | 226.00 |
| 03/08/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 839704 | 256.05 |
| 03/08/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 839679 | 358.65 |
| 03/08/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 839663 | 658.20 |
| 03/08/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 839612 | 437.20 |
| 03/08/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 839608 | 713.00 |
| 03/08/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 839587 | 1,214.98 |
| 03/08/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 839581 | 777.38 |
| 03/08/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 839579 | 328.17 |
| 03/08/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 839569 | 217.63 |
| 03/08/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 839353 | 1,504.64 |

共計行數 : 17

Report Totals: 9,223.99

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/09/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | PETER | 840078 | 871.86 |
| 03/09/13 | 518 | WILD GINGER(收 美 516-431-1122 | 424 SUNRISE | ROCKVILL | 27 | YUK | 840028 | 1,257.00 |
| 03/09/13 | 035 | | 913 WEST BEECH ST | LONG | 27 | JIN | 840024 | 563.98 |
| 03/09/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 840021 | 328.55 |
| 03/09/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | JIN | 840014 | 481.38 |
| 03/09/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 839986 | 747.76 |
| 03/09/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | YUK | 839978 | 279.20 |
| 03/09/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 839953 | 195.68 |
| 03/09/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 839948 | 194.50 |
| 03/09/13 | 171 | DIFFERENCE (收 樂 園 516 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 839939 | 440.00 |
| 03/09/13 | 532 | | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 839916 | 560.40 |
| 03/09/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 839864 | 432.20 |
| 03/09/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 839861 | 723.80 |
| 03/09/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 839851 | 915.99 |

共計行數 : 14

Report Totals: 7,992.30

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/11/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JELLY | 840447 | 237.56 |
| 03/11/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 840369 | 188.63 |
| 03/11/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 840297 | 193.10 |
| 03/11/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 840291 | 286.85 |
| 03/11/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 840279 | 391.65 |
| 03/11/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 840272 | 311.88 |
| 03/11/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 840264 | 371.66 |
| 03/11/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 840260 | 364.75 |
| 03/11/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JELLY | 840236 | 634.94 |
| 03/11/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 840232 | 982.36 |
| 03/11/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 840222 | 627.73 |
| 03/11/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 840218 | 464.46 |
| 03/11/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 840198 | 676.35 |
| 03/11/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 840188 | 603.45 |
| 03/11/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 840179 | 789.22 |
| 03/11/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 840178 | 1,047.45 |
| 03/11/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 840176 | 331.75 |

共計行數 : 17

Report Totals: 8,503.79

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/14/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 841148 | 641.11 |
| 03/14/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 841120 | 115.75 |
| 03/14/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 841119 | 466.40 |
| 03/14/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 841114 | 492.00 |
| 03/14/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JIN | 841110 | 544.24 |
| 03/14/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 841077 | 324.50 |
| 03/14/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 841073 | 374.75 |
| 03/14/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 841063 | 530.84 |
| 03/14/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 841043 | 816.59 |
| 03/14/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 840996 | 422.98 |
| 03/14/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 840994 | 802.00 |
| 03/14/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 840982 | 305.14 |
| 03/14/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 840981 | 343.80 |
| 03/14/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 840979 | 362.98 |

共計行數 : 14

Report Totals: 6,543.08

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/15/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 841482 | 445.93 |
| 03/15/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 841410 | 390.10 |
| 03/15/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 841387 | 313.05 |
| 03/15/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 841380 | 524.60 |
| 03/15/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 841378 | 1,644.86 |
| 03/15/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 841335 | 399.71 |
| 03/15/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 841318 | 647.15 |
| 03/15/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 841303 | 912.83 |
| 03/15/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | YUK | 841282 | 866.93 |
| 03/15/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 841276 | 579.63 |
| 03/15/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 841232 | 1,012.20 |
| 03/15/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 841231 | 552.67 |
| 03/15/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 841213 | 242.40 |
| | | 共計行數 : 13 | | | | | Report Totals: | 8,532.06 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/16/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | PETER | 841780 | 899.60 |
| 03/16/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 841733 | 425.58 |
| 03/16/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 841712 | 365.00 |
| 03/16/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | YUK | 841702 | 469.90 |
| 03/16/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 841700 | 1,284.30 |
| 03/16/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JIN | 841697 | 617.10 |
| 03/16/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 841695 | 149.50 |
| 03/16/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 841694 | 414.30 |
| 03/16/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 841691 | 0.00 |
| 03/16/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 841626 | 449.07 |
| 03/16/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 841621 | 596.68 |
| 03/16/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 841618 | 821.01 |
| 03/16/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 841606 | 336.72 |
| 03/16/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 841539 | 300.35 |
| 03/16/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 841531 | 484.30 |
| 03/16/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 841516 | 1,015.27 |

共計行數：16

Report Totals: 8,628.68

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/18/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 842011 | 159.25 |
| 03/18/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 842009 | 387.85 |
| 03/18/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 841985 | 488.45 |
| 03/18/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 841979 | 257.95 |
| 03/18/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 841948 | 319.11 |
| 03/18/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | RONG | 841946 | 536.08 |
| 03/18/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | CHAO | 841942 | 649.05 |
| 03/18/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 841921 | 614.60 |
| 03/18/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | CHAO | 841920 | 1,421.88 |
| 03/18/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 841895 | 1,076.40 |
| 03/18/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 841867 | 652.92 |
| 03/18/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | CHAO | 841866 | 505.68 |
| 03/18/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | CHAO | 841859 | 236.72 |
| 03/18/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 841854 | 983.62 |
| 03/18/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 841841 | 317.50 |

共計行數 : 15

Report Totals: 8,607.06

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/19/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | AMY | 842355 | 314.05 |
| 03/19/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | RONG | 842316 | 528.59 |
| 03/19/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 842268 | 503.21 |
| 03/19/13 | 505 | 美 景(516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 842255 | 329.25 |
| 03/19/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 842219 | 499.85 |
| 03/19/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 842202 | 459.14 |
| 03/19/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 842197 | 658.37 |
| 03/19/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | RONG | 842195 | 986.66 |
| 03/19/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 842158 | 711.28 |
| 03/19/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | RONG | 842154 | 315.58 |
| 03/19/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 842150 | 506.80 |
| 03/19/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 842149 | 581.87 |

共計行數 : 12

Report Totals: 6,394.65

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/20/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 842595 | 549.88 |
| 03/20/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 842562 | 471.50 |
| 03/20/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 842547 | 714.25 |
| 03/20/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 842532 | 321.50 |
| 03/20/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 842526 | 282.95 |
| 03/20/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 842505 | 248.78 |
| 03/20/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 842490 | 477.20 |
| 03/20/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 842471 | 991.21 |
| 03/20/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | YUK | 842468 | 387.17 |
| 03/20/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 842413 | 522.60 |
| 03/20/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 842385 | 961.25 |
| 03/20/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 842384 | 161.75 |
| 03/20/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 842381 | 218.49 |
| | | 共計行數：13 | | | | | Report Totals: | 6,308.53 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/21/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 842845 | 763.12 |
| 03/21/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | YUK | 842814 | 715.04 |
| 03/21/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 842796 | 346.90 |
| 03/21/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 842788 | 614.77 |
| 03/21/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 842772 | 406.07 |
| 03/21/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 842759 | 230.75 |
| 03/21/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 842757 | 316.40 |
| 03/21/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 842756 | 482.19 |
| 03/21/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 842745 | 564.79 |
| 03/21/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 842701 | 687.66 |
| 03/21/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 842696 | 816.72 |
| 03/21/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 842667 | 786.50 |
| 03/21/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 842653 | 551.53 |
| 03/21/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 842647 | 475.32 |

共計行數 : 14

Report Totals: 7,757.76

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/22/13 | 572 | 金 華(516) | 275 S NASSAU BLVD | GARDEN | 27 | JIN | 843108 | 335.90 |
| 03/22/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | PETER | 843087 | 344.23 |
| 03/22/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 843072 | 374.29 |
| 03/22/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 843046 | 182.05 |
| 03/22/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 843035 | 317.85 |
| 03/22/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 843031 | 449.18 |
| 03/22/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 843029 | 187.65 |
| 03/22/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 842999 | 672.90 |
| 03/22/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 842945 | 470.15 |
| 03/22/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 842911 | 528.85 |
| 03/22/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 842910 | 528.35 |
| 03/22/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 842895 | 988.62 |
| 03/22/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 842893 | 370.01 |
| 03/22/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 842892 | 1,331.32 |
| 03/22/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 842712 | 1,406.76 |

共計行數 : 15

Report Totals: 8,488.11

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/23/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 843431 | 857.37 |
| 03/23/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 843393 | 1,419.25 |
| 03/23/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | YUK | 843361 | 240.00 |
| 03/23/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 843358 | 117.00 |
| 03/23/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 843357 | 568.63 |
| 03/23/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 843333 | 339.09 |
| 03/23/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 843294 | 460.25 |
| 03/23/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 843292 | 635.91 |
| 03/23/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 843274 | 241.05 |
| 03/23/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 843272 | 1,202.64 |
| 03/23/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 843205 | 699.33 |
| 03/23/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 843196 | 0.00 |

共計行數 : 12

Report Totals: 6,780.52

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/25/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 843764 | 362.50 |
| 03/25/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 843763 | 709.72 |
| 03/25/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 843729 | 836.27 |
| 03/25/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | RONG | 843691 | 291.36 |
| 03/25/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 843679 | 290.65 |
| 03/25/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 843670 | 469.19 |
| 03/25/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 843636 | 541.30 |
| 03/25/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 843619 | 503.93 |
| 03/25/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 843610 | 310.63 |
| 03/25/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 843570 | 477.51 |
| 03/25/13 | 702 | 川 廚 2 (718) | 112-02 Springfield B | Queens | 27 | RONG | 843564 | 1,006.14 |
| 03/25/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JELLY | 843563 | 474.79 |
| 03/25/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 843539 | 972.63 |
| 03/25/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 843536 | 979.91 |
| 03/25/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 843531 | 517.49 |
| 03/25/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 843527 | 777.24 |
| 03/25/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 843514 | 466.90 |
| 03/25/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 843506 | 397.94 |
| | | 共計行數 : 18 | | | | | Report Totals: | 10,386.10 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/26/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 844009 | 398.93 |
| 03/26/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 844001 | 686.32 |
| 03/26/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JIN | 843970 | 439.25 |
| 03/26/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 843924 | 541.36 |
| 03/26/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 843908 | 362.50 |
| 03/26/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 843865 | 270.95 |
| 03/26/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | PETER | 843853 | 377.48 |
| 03/26/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 843852 | 606.80 |
| 03/26/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 843841 | 634.45 |
| 03/26/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 843832 | 515.84 |
| 03/26/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 843831 | 773.30 |

共計行數 : 11

Report Totals: 5,607.18

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/27/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 844270 | 732.62 |
| 03/27/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 844238 | 400.55 |
| 03/27/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 844218 | 431.15 |
| 03/27/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 844205 | 273.60 |
| 03/27/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 844196 | 472.15 |
| 03/27/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 844185 | 446.35 |
| 03/27/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 844113 | 404.85 |
| 03/27/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 844087 | 515.06 |
| 03/27/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 844081 | 1,284.75 |
| 03/27/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 844058 | 437.25 |
| 03/27/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 844049 | 1,284.00 |

共計行數 : 11

Report Totals: 6,682.33

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/28/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 844510 | 474.95 |
| 03/28/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 844487 | 199.90 |
| 03/28/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | PETER | 844475 | 236.25 |
| 03/28/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 844472 | 167.00 |
| 03/28/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 844445 | 324.25 |
| 03/28/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 844443 | 684.15 |
| 03/28/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 844419 | 268.55 |
| 03/28/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 844401 | 415.75 |
| 03/28/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 844390 | 1,060.93 |
| 03/28/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 844356 | 371.10 |
| 03/28/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 844336 | 719.98 |
| 03/28/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 844325 | 474.25 |
| 03/28/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 844321 | 376.45 |
| 03/28/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | MAY | 844308 | 248.25 |
| | | 共計行數 : 14 | | | | | Report Totals: | 6,021.76 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/29/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 844833 | 0.00 |
| 03/29/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 844780 | 159.96 |
| 03/29/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 844756 | 586.05 |
| 03/29/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 844755 | 225.55 |
| 03/29/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 844747 | 720.50 |
| 03/29/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | RONG | 844717 | 271.85 |
| 03/29/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 844692 | 364.15 |
| 03/29/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 844688 | 683.20 |
| 03/29/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 844685 | 267.50 |
| 03/29/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 844656 | 502.30 |
| 03/29/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 844634 | 154.85 |
| 03/29/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 844616 | 659.85 |
| 03/29/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | YUK | 844602 | 673.68 |
| 03/29/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 844596 | 925.42 |
| 03/29/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 844585 | 1,038.56 |

共計行數：15

Report Totals: 7,233.42

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 03/30/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 845093 | 635.79 |
| 03/30/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 845080 | 582.62 |
| 03/30/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | YUK | 845058 | 688.68 |
| 03/30/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 845052 | 238.00 |
| 03/30/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 845050 | 908.21 |
| 03/30/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 845049 | 768.25 |
| 03/30/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JIN | 845021 | 537.85 |
| 03/30/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 844991 | 279.40 |
| 03/30/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 844988 | 284.30 |
| 03/30/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 844908 | 470.63 |
| 03/30/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | RONG | 844887 | 791.03 |
| 03/30/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 844878 | 631.48 |
| 03/30/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 844869 | 603.92 |
| 03/30/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 844868 | 1,241.76 |
| | | 共計行數 : 14 | | | | | Report Totals: | 8,661.92 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/01/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 845435 | 323.75 |
| 04/01/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 845432 | 264.30 |
| 04/01/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 845364 | 585.01 |
| 04/01/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 845333 | 221.00 |
| 04/01/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 845313 | 558.20 |
| 04/01/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | PETER | 845310 | 116.25 |
| 04/01/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 845264 | 536.23 |
| 04/01/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 845258 | 294.22 |
| 04/01/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 845252 | 1,398.62 |
| 04/01/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 845247 | 736.23 |
| 04/01/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 845211 | 849.01 |
| 04/01/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 845205 | 1,015.82 |
| 04/01/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 845203 | 191.00 |
| 04/01/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JIN | 845201 | 454.94 |
| 04/01/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 845185 | 697.08 |
| 04/01/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 845182 | 502.70 |
| 04/01/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 845163 | 382.64 |

共計行數 : 17

Report Totals: 9,127.00

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/02/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 845673 | 268.00 |
| 04/02/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 845671 | 405.70 |
| 04/02/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 845626 | 463.08 |
| 04/02/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 845615 | 562.15 |
| 04/02/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 845589 | 164.50 |
| 04/02/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 845578 | 147.88 |
| 04/02/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 845548 | 554.03 |
| 04/02/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 845506 | 504.43 |
| 04/02/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 845503 | 893.78 |
| 04/02/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 845495 | 732.99 |
| 04/02/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 845487 | 934.75 |
| 04/02/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 845481 | 95.60 |

共計行數 : 12

Report Totals: 5,726.89

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/03/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 845947 | 235.15 |
| 04/03/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 845885 | 230.80 |
| 04/03/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 845876 | 306.60 |
| 04/03/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 845858 | 65.52 |
| 04/03/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 845846 | 738.09 |
| 04/03/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 845844 | 261.65 |
| 04/03/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 845823 | 384.75 |
| 04/03/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | PETER | 845821 | 765.88 |
| 04/03/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 845814 | 27.00 |
| 04/03/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 845813 | 1,122.50 |
| 04/03/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 845811 | 168.00 |
| 04/03/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 845805 | 648.56 |
| 04/03/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 845756 | 275.43 |
| 04/03/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 845734 | 1,041.01 |
| 04/03/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 845732 | 1,071.20 |

共計行數 : 15

Report Totals: 7,342.14

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/04/13 | 572 | 金 華(516) | 275 S NASSAU BLVD | GARDEN | 27 | RONG | 846222 | 398.65 |
| 04/04/13 | 735 | 華 盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | JELLY | 846211 | 363.27 |
| 04/04/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 846184 | 829.78 |
| 04/04/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 846140 | 340.95 |
| 04/04/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 846123 | 439.70 |
| 04/04/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 846115 | 366.52 |
| 04/04/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | YUK | 846114 | 324.24 |
| 04/04/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 846100 | 330.55 |
| 04/04/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 846092 | 282.25 |
| 04/04/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 846091 | 497.85 |
| 04/04/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 846074 | 977.74 |
| 04/04/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 846063 | 567.00 |
| 04/04/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 846040 | 166.75 |
| 04/04/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 846039 | 758.96 |
| 04/04/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 846006 | 391.58 |
| 04/04/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 846000 | 375.50 |

共計行數 : 16

Report Totals: 7,411.29

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/05/13 | 539 | 星 春 園(516) | 2790a LONG BEACH | OCEAN | 27 | JELLY | 846482 | 553.93 |
| 04/05/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 846426 | 291.33 |
| 04/05/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 846423 | 269.03 |
| 04/05/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 846401 | 802.60 |
| 04/05/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 846383 | 236.00 |
| 04/05/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 846362 | 598.40 |
| 04/05/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | PETER | 846343 | 253.23 |
| 04/05/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 846339 | 655.65 |
| 04/05/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 846337 | 292.68 |
| 04/05/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | RONG | 846279 | 413.47 |
| 04/05/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 846267 | 537.10 |
| 04/05/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | RONG | 846265 | 161.15 |
| 04/05/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 846257 | 1,303.55 |
| 04/05/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JELLY | 846255 | 985.16 |
| 04/05/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 846254 | 553.85 |

共計行數 : 15

Report Totals: 7,907.13

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/06/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 846787 | 50.50 |
| 04/06/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | PETER | 846754 | 738.31 |
| 04/06/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 846705 | 156.75 |
| 04/06/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 846701 | 716.95 |
| 04/06/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 846693 | 1,456.75 |
| 04/06/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 846655 | 328.00 |
| 04/06/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 846652 | 168.55 |
| 04/06/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 846647 | 287.63 |
| 04/06/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 846595 | 940.00 |
| 04/06/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 846566 | 387.23 |
| 04/06/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 846541 | 593.35 |
| 04/06/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 846522 | 206.50 |
| 04/06/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 846510 | 223.90 |

共計行數 : 13

Report Totals: 6,254.42

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/08/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 847013 | 183.60 |
| 04/08/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | RONG | 847010 | 325.06 |
| 04/08/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 846997 | 462.48 |
| 04/08/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 846979 | 306.87 |
| 04/08/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 846962 | 773.86 |
| 04/08/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 846960 | 289.50 |
| 04/08/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 846958 | 626.17 |
| 04/08/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 846931 | 191.28 |
| 04/08/13 | 702 | 川 廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 846911 | 764.35 |
| 04/08/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 846901 | 704.25 |
| 04/08/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 846897 | 299.80 |
| 04/08/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 846878 | 827.20 |
| 04/08/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | RONG | 846871 | 186.18 |
| 04/08/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 846848 | 347.79 |
| 04/08/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 846842 | 1,130.19 |
| 04/08/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 846835 | 949.00 |
| 04/08/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 846816 | 372.17 |

共計行數 : 17

Report Totals: 8,739.75

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/09/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 847275 | 253.92 |
| 04/09/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 847267 | 494.15 |
| 04/09/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 847263 | 167.20 |
| 04/09/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 847260 | 374.59 |
| 04/09/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 847244 | 420.69 |
| 04/09/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 847230 | 343.90 |
| 04/09/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 847212 | 361.38 |
| 04/09/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 847174 | 1,067.89 |
| 04/09/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 847160 | 861.05 |
| 04/09/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 847148 | 468.12 |
| 04/09/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 847139 | 949.40 |

共計行數：11

Report Totals: 5,762.29

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/10/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 847536 | 604.55 |
| 04/10/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 847529 | 399.05 |
| 04/10/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 847528 | 293.75 |
| 04/10/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 847516 | 532.50 |
| 04/10/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 847481 | 184.70 |
| 04/10/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 847443 | 348.25 |
| 04/10/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 847403 | 401.43 |
| 04/10/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 847401 | 488.58 |
| 04/10/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 847380 | 1,004.25 |
| 04/10/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 847373 | 973.00 |

共計行數：10

Report Totals: 5,230.06

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/11/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 847822 | 579.68 |
| 04/11/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 847799 | 291.88 |
| 04/11/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 847777 | 443.68 |
| 04/11/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 847774 | 207.80 |
| 04/11/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 847770 | 129.75 |
| 04/11/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 847748 | 156.25 |
| 04/11/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 847747 | 248.55 |
| 04/11/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 847697 | 1,107.36 |
| 04/11/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 847689 | 236.00 |
| 04/11/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 847642 | 691.52 |
| 04/11/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 847624 | 638.72 |
| 04/11/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 847621 | 400.00 |
| | | 共計行數 : 12 | | | | | Report Totals: | 5,131.19 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/12/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JIN | 848122 | 995.73 |
| 04/12/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 848074 | 330.35 |
| 04/12/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 848054 | 207.50 |
| 04/12/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 848052 | 439.65 |
| 04/12/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 848051 | 0.00 |
| 04/12/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 848038 | 592.97 |
| 04/12/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 847997 | 448.64 |
| 04/12/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 847983 | 363.41 |
| 04/12/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 847972 | 1,562.52 |
| 04/12/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 847971 | 329.17 |
| 04/12/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 847932 | 483.85 |
| 04/12/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 847929 | 585.30 |
| 04/12/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 847923 | 137.45 |
| 04/12/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 847921 | 357.40 |
| 04/12/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 847901 | 1,104.27 |
| 04/12/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 847888 | 1,036.32 |
| 04/12/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 847878 | 230.00 |
| 04/12/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 847865 | 254.10 |
| | | 共計行數 : 18 | | | | | Report Totals: | 9,458.63 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/13/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 848425 | 803.64 |
| 04/13/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 848359 | 88.80 |
| 04/13/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 848350 | 924.00 |
| 04/13/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 848336 | 0.00 |
| 04/13/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 848326 | 439.63 |
| 04/13/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 848320 | 234.60 |
| 04/13/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 848250 | 445.15 |
| 04/13/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | RONG | 848237 | 477.20 |
| 04/13/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 848179 | 856.01 |
| 04/13/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 848174 | 367.14 |
| 04/13/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 848170 | 456.33 |
| 04/13/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 848167 | 1,857.60 |

共計行數 : 12

Report Totals: 6,950.10

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/15/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 848791 | (32.00) |
| 04/15/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 848695 | 685.04 |
| 04/15/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 848674 | 430.75 |
| 04/15/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 848662 | 588.58 |
| 04/15/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 848652 | 152.00 |
| 04/15/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 848650 | 343.35 |
| 04/15/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 848636 | 131.62 |
| 04/15/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 848625 | 477.38 |
| 04/15/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 848604 | 244.80 |
| 04/15/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 848580 | 481.80 |
| 04/15/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 848541 | 547.85 |
| 04/15/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 848540 | 290.41 |
| 04/15/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 848533 | 1,029.73 |
| 04/15/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 848501 | 1,051.81 |
| 04/15/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 848500 | 857.00 |
| 04/15/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 848496 | 504.00 |
| 04/15/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 848494 | 276.26 |
| 04/15/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 848487 | 791.53 |
| 04/15/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 848337 | 328.50 |
|  |  | 共計行數 : 19 |  |  |  |  | Report Totals: | 9,180.41 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/16/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 849020 | (7.50) |
| 04/16/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 848971 | 597.28 |
| 04/16/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 848949 | 116.80 |
| 04/16/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 848939 | 390.36 |
| 04/16/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JIN | 848932 | 584.44 |
| 04/16/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 848922 | 423.20 |
| 04/16/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 848906 | 496.08 |
| 04/16/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 848891 | 296.74 |
| 04/16/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 848853 | 788.69 |
| 04/16/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 848841 | 965.29 |
| 04/16/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 848812 | 578.54 |
| 04/16/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 848806 | 567.44 |
| 04/16/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 848795 | 601.55 |

共計行數：13

Report Totals: 6,398.91

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/17/13 | 735 | 華 盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | JELLY | 849281 | (146.40) |
| 04/17/13 | 572 | 金 華(516) | 275 S NASSAU BLVD | GARDEN | 27 | YUK | 849243 | 413.47 |
| 04/17/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JIN | 849233 | 153.10 |
| 04/17/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 849193 | 293.50 |
| 04/17/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 849191 | 740.24 |
| 04/17/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 849174 | 558.25 |
| 04/17/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 849170 | 677.60 |
| 04/17/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 849169 | 237.30 |
| 04/17/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 849164 | 123.05 |
| 04/17/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 849122 | 811.78 |
| 04/17/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 849106 | 177.60 |
| 04/17/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 849103 | 240.48 |
| 04/17/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 849079 | 388.40 |
| 04/17/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 849054 | 468.00 |
| 04/17/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 849017 | 1,287.40 |

共計行數 : 15

Report Totals: 6,423.77

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/18/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 849486 | 711.14 |
| 04/18/13 | 518 | WILD GINGER(收達味 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 849473 | 717.17 |
| 04/18/13 | 098 | 美 516-431-1122 | 777 HEMPSTEAD | FRANKLIN | 27 | YUK | 849439 | 420.14 |
| 04/18/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 849438 | 446.87 |
| 04/18/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 849434 | 634.15 |
| 04/18/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 849423 | 209.00 |
| 04/18/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 849421 | 877.46 |
| 04/18/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 849414 | 509.75 |
| 04/18/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 849402 | 400.43 |
| 04/18/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 849400 | 337.58 |
| 04/18/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 849399 | 511.40 |
| 04/18/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 849321 | 347.85 |
| 04/18/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 849303 | 1,265.52 |
| 04/18/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 849290 | 528.50 |

共計行數 : 14

Report Totals: 7,916.96

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/19/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JELLY | 849775 | 407.23 |
| 04/19/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 849743 | 310.65 |
| 04/19/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | YUK | 849733 | 467.80 |
| 04/19/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 849674 | 238.46 |
| 04/19/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | RONG | 849669 | 620.11 |
| 04/19/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 849666 | 267.50 |
| 04/19/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 849663 | 553.00 |
| 04/19/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 849652 | 572.35 |
| 04/19/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 849642 | 274.95 |
| 04/19/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 849610 | 175.00 |
| 04/19/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 849608 | 800.90 |
| 04/19/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 849599 | 178.38 |
| 04/19/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 849584 | 497.10 |
| 04/19/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 849572 | 491.65 |
| 04/19/13 | 583 | 東方 (516) | 227E PARK AVE | LONG | 27 | JELLY | 849553 | 313.23 |
| 04/19/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 849549 | 109.00 |
| 04/19/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 849544 | 1,235.56 |
| 04/19/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JELLY | 849526 | 0.00 |

共計行數：18

Report Totals: 7,512.87

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/20/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 850058 | 674.60 |
| 04/20/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 850014 | 460.00 |
| 04/20/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 849999 | 181.60 |
| 04/20/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 849994 | 0.00 |
| 04/20/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 849982 | 532.40 |
| 04/20/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 849965 | 586.43 |
| 04/20/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 849959 | 548.05 |
| 04/20/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 849941 | 644.00 |
| 04/20/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 849904 | 399.99 |
| 04/20/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 849894 | 466.41 |
| 04/20/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 849833 | 771.95 |
| 04/20/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 849824 | 861.55 |

共計行數 : 12

Report Totals: 6,126.98

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/22/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | YUK | 850307 | 387.76 |
| 04/22/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 850282 | 447.60 |
| 04/22/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 850277 | 517.20 |
| 04/22/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JELLY | 850271 | 61.90 |
| 04/22/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 850268 | 733.52 |
| 04/22/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JELLY | 850258 | 600.07 |
| 04/22/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 850256 | 1,296.40 |
| 04/22/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 850253 | 501.15 |
| 04/22/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 850252 | 170.75 |
| 04/22/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 850251 | 485.68 |
| 04/22/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 850221 | 233.70 |
| 04/22/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 850210 | 861.52 |
| 04/22/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 850202 | 406.25 |
| 04/22/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | PETER | 850195 | 351.50 |
| 04/22/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 850194 | 349.25 |
| 04/22/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 850164 | 642.50 |
| 04/22/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 850154 | 1,096.42 |
| 04/22/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 850143 | 297.88 |
| 04/22/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 850138 | 922.32 |
| | | 共計行數 : 19 | | | | | Report Totals: | 10,363.37 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/23/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | PETER | 850653 | 494.55 |
| 04/23/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 850607 | 212.55 |
| 04/23/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | PETER | 850581 | 503.51 |
| 04/23/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 850574 | 320.35 |
| 04/23/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 850565 | 251.78 |
| 04/23/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JIN | 850535 | 157.15 |
| 04/23/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 850529 | 511.45 |
| 04/23/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 850524 | 426.69 |
| 04/23/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 850518 | 617.49 |
| 04/23/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 850472 | 204.85 |
| 04/23/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 850466 | 1,045.49 |
| 04/23/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 850450 | 751.84 |
| 04/23/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 850446 | 657.25 |

共計行數 : 13

Report Totals: 6,154.95

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/24/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 850843 | 336.61 |
| 04/24/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 850838 | 727.90 |
| 04/24/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 850835 | 220.40 |
| 04/24/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 850833 | 63.25 |
| 04/24/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 850803 | 735.25 |
| 04/24/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 850777 | 557.60 |
| 04/24/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 850754 | 262.15 |
| 04/24/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 850729 | 539.10 |
| 04/24/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 850723 | 106.50 |
| 04/24/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | PETER | 850721 | 2,327.65 |
| 04/24/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 850713 | 374.00 |
| 04/24/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 850701 | 1,217.30 |

共計行數 : 12

Report Totals: 7,467.78

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/25/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 851117 | 378.09 |
| 04/25/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 851072 | 188.00 |
| 04/25/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 851067 | 485.75 |
| 04/25/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 851050 | 62.25 |
| 04/25/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 851030 | 433.87 |
| 04/25/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 851010 | 412.95 |
| 04/25/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 851006 | 945.23 |
| 04/25/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 850958 | 1,042.21 |
| 04/25/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 850951 | 989.98 |
| 04/25/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 850948 | 582.09 |
| 04/25/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 850945 | 490.10 |
| 04/25/13 | 185 | 東城(外) | 1026 W. BEECH | LONG | 27 | JIN | 850942 | 308.61 |

共計行數 : 12

Report Totals: 6,319.13

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/26/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | AMY | 860827 | (53.00) |
| 04/26/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 851373 | 376.90 |
| 04/26/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 851369 | 437.40 |
| 04/26/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 851360 | 282.60 |
| 04/26/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 851357 | 208.05 |
| 04/26/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 851329 | 205.68 |
| 04/26/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 851303 | 357.85 |
| 04/26/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 851300 | 307.17 |
| 04/26/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 851257 | 1,658.59 |
| 04/26/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 851248 | 292.11 |
| 04/26/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | PETER | 851239 | 1,411.75 |
| 04/26/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 851222 | 543.05 |
| 04/26/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 851218 | 523.90 |
| 04/26/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 851188 | 1,291.08 |
| 04/26/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 851179 | 599.46 |
| 04/26/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 851178 | 855.00 |

共計行數：16

Report Totals: 9,297.59

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/27/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 851688 | 922.83 |
| 04/27/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 851618 | 287.00 |
| 04/27/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 851616 | 224.70 |
| 04/27/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 851615 | 401.07 |
| 04/27/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 851613 | 647.20 |
| 04/27/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 851601 | 369.00 |
| 04/27/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JIN | 851586 | 662.30 |
| 04/27/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 851575 | 308.23 |
| 04/27/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 851519 | 334.60 |
| 04/27/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 851506 | 414.06 |
| 04/27/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 851470 | 696.77 |
| 04/27/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 851463 | 580.78 |
| 04/27/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 851451 | 209.75 |

共計行數：13

Report Totals: 6,058.29

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/29/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 852042 | 757.18 |
| 04/29/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JIN | 852017 | 112.75 |
| 04/29/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 851968 | 175.40 |
| 04/29/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 851923 | 361.35 |
| 04/29/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 851905 | 450.50 |
| 04/29/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 851896 | 450.72 |
| 04/29/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 851871 | 1,681.31 |
| 04/29/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | RONG | 851870 | 402.90 |
| 04/29/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 851850 | 264.25 |
| 04/29/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 851845 | 694.65 |
| 04/29/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | PETER | 851821 | 1,025.50 |
| 04/29/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 851810 | 727.64 |
| 04/29/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 851786 | 222.35 |
| 04/29/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 851783 | 1,052.61 |
| 04/29/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 851770 | 569.52 |

共計行數 : 15

Report Totals: 8,948.63

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 04/30/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 852266 | 468.45 |
| 04/30/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 852244 | 606.33 |
| 04/30/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 852240 | 488.95 |
| 04/30/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 852224 | 429.75 |
| 04/30/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 852223 | 317.55 |
| 04/30/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 852177 | 523.61 |
| 04/30/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 852157 | 752.95 |
| 04/30/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 852124 | 833.23 |
| 04/30/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 852121 | 303.39 |
| 04/30/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 852097 | 605.50 |
| 04/30/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 852078 | 112.80 |
| | | 共計行數 : 11 | | | | | Report Totals: | 5,442.51 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/01/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 852509 | 172.50 |
| 05/01/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 852508 | 795.45 |
| 05/01/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 852499 | 294.55 |
| 05/01/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 852488 | 384.77 |
| 05/01/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 852487 | 97.50 |
| 05/01/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 852479 | 403.00 |
| 05/01/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 852472 | 466.44 |
| 05/01/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 852471 | 350.88 |
| 05/01/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | YUK | 852468 | 183.50 |
| 05/01/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 852436 | 150.65 |
| 05/01/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | PETER | 852423 | 1,100.66 |
| 05/01/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 852372 | 427.15 |
| 05/01/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 852347 | 230.98 |
| 05/01/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | YUK | 852339 | 818.75 |
| 05/01/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 852332 | 955.25 |
| 05/01/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | JIN | 852325 | 409.75 |
| | | 共計行數 : 16 | | | | | Report Totals: | 7,241.78 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/02/13 | 735 | 華盛 (718) | 245-15 FRANCIS | ROSEDAL | 27 | YUK | 852796 | 327.22 |
| 05/02/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 852728 | 591.00 |
| 05/02/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 852711 | 617.68 |
| 05/02/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 852684 | 759.18 |
| 05/02/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 852668 | 1,028.58 |
| 05/02/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 852659 | 1,746.73 |
| 05/02/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 852655 | 573.77 |
| 05/02/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 852643 | 323.25 |
| 05/02/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 852612 | 581.75 |
| 05/02/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 852611 | 563.26 |
| 05/02/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 852598 | 329.00 |
| 05/02/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 852596 | 650.54 |

共計行數 : 12

Report Totals: 8,091.96

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/03/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 853025 | 397.70 |
| 05/03/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 853016 | 335.42 |
| 05/03/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 853002 | 348.77 |
| 05/03/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 852992 | 159.75 |
| 05/03/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 852991 | 1,000.01 |
| 05/03/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 852977 | 773.80 |
| 05/03/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | RONG | 852976 | 462.01 |
| 05/03/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 852951 | 560.69 |
| 05/03/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | PETER | 852914 | 255.75 |
| 05/03/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 852884 | 540.75 |
| 05/03/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 852878 | 548.60 |
| 05/03/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 852877 | 0.00 |
| 05/03/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 852851 | 912.87 |
| 05/03/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 852830 | 300.20 |
| 05/03/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 852824 | 287.75 |
| | | 共計行數 : 15 | | | | | Report Totals: | 6,884.07 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/04/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 853340 | 531.59 |
| 05/04/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 853310 | 1,168.75 |
| 05/04/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 853296 | 0.00 |
| 05/04/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 853292 | 280.90 |
| 05/04/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 853251 | 575.26 |
| 05/04/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 853238 | 219.50 |
| 05/04/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 853237 | 0.00 |
| 05/04/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 853225 | 404.50 |
| 05/04/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 853216 | 510.94 |
| 05/04/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 853202 | 368.68 |
| 05/04/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 853146 | 895.63 |
| 05/04/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 853117 | 0.00 |
| | | 共計行數 : 12 | | | | | Report Totals: | 4,955.75 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/06/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | AMY | 860828 | (17.50) |
| 05/06/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 853681 | 422.95 |
| 05/06/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 853629 | 328.70 |
| 05/06/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 853603 | 659.01 |
| 05/06/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 853600 | 328.02 |
| 05/06/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 853551 | 293.66 |
| 05/06/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | PETER | 853550 | 874.03 |
| 05/06/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 853536 | 1,139.18 |
| 05/06/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 853531 | 824.63 |
| 05/06/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 853500 | 383.80 |
| 05/06/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | JELLY | 853491 | 548.75 |
| 05/06/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 853483 | 259.75 |
| 05/06/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 853478 | 869.72 |
| 05/06/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 853472 | 223.80 |
| 05/06/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 853470 | 745.15 |
| 05/06/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 853436 | 1,071.47 |
| 05/06/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 853426 | 572.40 |

共計行數 : 17

Report Totals: 9,527.52

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/08/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | YUK | 854182 | 572.08 |
| 05/08/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JIN | 854175 | 221.63 |
| 05/08/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | JIN | 854141 | 551.41 |
| 05/08/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 854136 | 717.74 |
| 05/08/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 854120 | 550.18 |
| 05/08/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 854020 | 537.72 |
| 05/08/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 853996 | 497.76 |
| 05/08/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 853985 | 938.50 |
| 05/08/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 853982 | 1,109.25 |
| 05/08/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JIN | 853974 | 456.24 |
| 05/08/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 853972 | 197.95 |
| 05/08/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | RONG | 853964 | 574.50 |

共計行數 : 12

Report Totals: 6,924.96

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/09/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 854424 | 208.30 |
| 05/09/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 854408 | 275.05 |
| 05/09/13 | 098 | 達味 | 777 HEMPSTEAD | FRANKLIN | 27 | JIN | 854395 | 289.00 |
| 05/09/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 854385 | 559.93 |
| 05/09/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 854384 | 563.55 |
| 05/09/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 854374 | 348.92 |
| 05/09/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | PETER | 854368 | 648.13 |
| 05/09/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 854364 | 48.75 |
| 05/09/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 854303 | 908.75 |
| 05/09/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 854301 | 136.40 |
| 05/09/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 854279 | 124.80 |
| 05/09/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 854252 | 643.18 |
| 05/09/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 854243 | 873.10 |

共計行數 : 13

Report Totals: 5,627.86

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/10/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | YUK | 854709 | 369.90 |
| 05/10/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JELLY | 854671 | 331.38 |
| 05/10/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 854655 | 292.80 |
| 05/10/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 854652 | 441.82 |
| 05/10/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 854627 | 412.72 |
| 05/10/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 854620 | 163.00 |
| 05/10/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 854618 | 776.11 |
| 05/10/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 854576 | 330.02 |
| 05/10/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | PETER | 854574 | 900.05 |
| 05/10/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 854565 | 241.35 |
| 05/10/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 854561 | 590.64 |
| 05/10/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 854560 | 0.00 |
| 05/10/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 854549 | 571.30 |
| 05/10/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | PETER | 854543 | 363.87 |
| 05/10/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 854540 | 1,059.98 |
| 05/10/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 854528 | 302.90 |
| 05/10/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 854478 | 1,529.18 |

共計行數：17

Report Totals: 8,677.02

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/11/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 855012 | 768.29 |
| 05/11/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 854977 | 755.50 |
| 05/11/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 854929 | 617.99 |
| 05/11/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | PETER | 854927 | 124.80 |
| 05/11/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 854924 | 90.75 |
| 05/11/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 854909 | 991.51 |
| 05/11/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 854890 | 532.62 |
| 05/11/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 854851 | 615.10 |
| 05/11/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 854779 | 0.00 |
| 05/11/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 854766 | 111.25 |
| 05/11/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 854761 | 373.93 |
| | | 共計行數 : 11 | | | | | Report Totals: | 4,981.74 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/13/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 855376 | 1,456.30 |
| 05/13/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 855246 | 438.86 |
| 05/13/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 855227 | 731.14 |
| 05/13/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 855216 | 388.25 |
| 05/13/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 855193 | 404.85 |
| 05/13/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | YUK | 855183 | 333.85 |
| 05/13/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 855179 | 326.93 |
| 05/13/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 855154 | 879.99 |
| 05/13/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JIN | 855149 | 523.68 |
| 05/13/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 855133 | 314.91 |
| 05/13/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 855130 | 1,056.52 |
| 05/13/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 855106 | 1,414.65 |
| 05/13/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | JIN | 855094 | 584.60 |
| 05/13/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 855092 | 694.55 |
| 05/13/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 855085 | 536.45 |
| 05/13/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 855084 | 674.90 |

共計行數：16

Report Totals: 10,760.43

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/14/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 855546 | 643.43 |
| 05/14/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 855540 | 657.26 |
| 05/14/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 855532 | 397.15 |
| 05/14/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 855520 | 341.60 |
| 05/14/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 855515 | 170.25 |
| 05/14/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 855450 | 859.96 |
| 05/14/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 855425 | 430.68 |
| 05/14/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 855416 | 817.06 |
| 05/14/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 855413 | 1,053.31 |
| 05/14/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 855412 | 1,070.05 |
| 05/14/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 855402 | 640.32 |
| 05/14/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 855399 | 678.56 |
| 05/14/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 855395 | 18.25 |

共計行數 : 13

Report Totals: 7,777.88

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/15/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 855807 | 341.63 |
| 05/15/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 855800 | 329.20 |
| 05/15/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 855793 | 162.25 |
| 05/15/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 855792 | 642.52 |
| 05/15/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 855784 | 338.50 |
| 05/15/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 855765 | 495.43 |
| 05/15/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 855745 | 231.55 |
| 05/15/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | YUK | 855730 | 483.04 |
| 05/15/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 855720 | 952.75 |
| 05/15/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JELLY | 855719 | 499.74 |
| 05/15/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 855704 | 69.88 |
| 05/15/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JIN | 855679 | 452.75 |
| 05/15/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 855676 | 717.41 |
| 05/15/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | JIN | 855666 | 478.05 |
| 05/15/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 855661 | 150.40 |
| 05/15/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 855630 | 1,178.85 |

共計行數：16

Report Totals: 7,523.95

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/16/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 856066 | 356.50 |
| 05/16/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 856060 | 797.86 |
| 05/16/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 856032 | 173.25 |
| 05/16/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 856031 | 188.00 |
| 05/16/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 856028 | 356.45 |
| 05/16/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 855993 | 523.58 |
| 05/16/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 855992 | 667.65 |
| 05/16/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 855977 | 625.94 |
| 05/16/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 855968 | 704.75 |
| 05/16/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 855966 | 331.50 |
| 05/16/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 855921 | 488.26 |
| 05/16/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 855904 | 883.20 |
| 05/16/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 855892 | 662.12 |
| 05/16/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 855891 | 1,190.37 |

共計行數 : 14

Report Totals: 7,949.43

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/18/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 856649 | 167.30 |
| 05/18/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JIN | 856644 | 669.06 |
| 05/18/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 856616 | 338.01 |
| 05/18/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 856599 | 1,054.50 |
| 05/18/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 856559 | 571.68 |
| 05/18/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 856550 | 224.75 |
| 05/18/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 856548 | 627.17 |
| 05/18/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | RONG | 856543 | 414.02 |
| 05/18/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 856532 | 285.75 |
| 05/18/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | PETER | 856522 | 383.88 |
| 05/18/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 856508 | 161.30 |
| 05/18/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 856480 | 555.62 |
| 05/18/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 856428 | 772.47 |
| 05/18/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 856421 | 194.75 |
| | | 共計行數 : 14 | | | | | Report Totals: | 6,420.26 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/20/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 856927 | 657.53 |
| 05/20/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 856899 | 298.69 |
| 05/20/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 856898 | 650.90 |
| 05/20/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 856897 | 0.00 |
| 05/20/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 856851 | 0.00 |
| 05/20/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 856832 | 273.72 |
| 05/20/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 856819 | 553.12 |
| 05/20/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 856804 | 552.75 |
| 05/20/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 856787 | 346.81 |
| 05/20/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | JIN | 856785 | 567.40 |
| 05/20/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 856784 | 980.66 |
| 05/20/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JELLY | 856758 | 753.76 |
| 05/20/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | PETER | 856751 | 1,538.41 |
| 05/20/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 856749 | 136.63 |
| 05/20/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 856744 | 1,095.78 |
| 05/20/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 856734 | 657.75 |
| 05/20/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | AMY | 856687 | 0.00 |

共計行數 : 17

Report Totals: 9,063.91

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/21/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 857222 | 545.05 |
| 05/21/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JIN | 857205 | 376.70 |
| 05/21/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 857181 | 267.85 |
| 05/21/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 857175 | 72.50 |
| 05/21/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 857173 | 633.38 |
| 05/21/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | PETER | 857151 | 720.15 |
| 05/21/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 857146 | 0.00 |
| 05/21/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 857117 | 693.84 |
| 05/21/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 857107 | 417.65 |
| 05/21/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 857083 | 1,131.90 |
| 05/21/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 857063 | 1,123.14 |
| 05/21/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 857062 | 515.00 |

共計行數 : 12

Report Totals: 6,497.16

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/22/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 857457 | 559.12 |
| 05/22/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JIN | 857453 | 282.35 |
| 05/22/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JIN | 857443 | 188.00 |
| 05/22/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 857411 | 595.63 |
| 05/22/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JELLY | 857405 | 479.25 |
| 05/22/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 857384 | 302.92 |
| 05/22/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 857382 | 196.70 |
| 05/22/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 857377 | 688.95 |
| 05/22/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 857367 | 262.05 |
| 05/22/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 857308 | 644.63 |
| 05/22/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 857291 | 1,070.75 |
| 05/22/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | YUK | 857289 | 647.68 |
| 05/22/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 857269 | 179.00 |

共計行數 : 13

Report Totals: 6,097.03

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/23/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 857735 | 340.88 |
| 05/23/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JIN | 857726 | 412.33 |
| 05/23/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 857688 | 182.75 |
| 05/23/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JELLY | 857684 | 162.51 |
| 05/23/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 857669 | 402.30 |
| 05/23/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 857653 | 581.44 |
| 05/23/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 857640 | 709.23 |
| 05/23/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 857617 | 511.93 |
| 05/23/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 857606 | 632.23 |
| 05/23/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 857595 | 140.30 |
| 05/23/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 857585 | 90.50 |
| 05/23/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 857576 | 65.75 |
| 05/23/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 857546 | 46.75 |
| 05/23/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 857541 | 505.75 |
| 05/23/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 857539 | 899.50 |

共計行數 : 15

Report Totals: 5,684.15

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/24/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 858022 | 398.66 |
| 05/24/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 858012 | 806.95 |
| 05/24/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 857983 | 110.10 |
| 05/24/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JELLY | 857982 | 380.45 |
| 05/24/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 857977 | 188.00 |
| 05/24/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 857967 | 485.45 |
| 05/24/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 857966 | 528.99 |
| 05/24/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 857934 | 308.50 |
| 05/24/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 857852 | 354.90 |
| 05/24/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | RONG | 857849 | 304.50 |
| 05/24/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 857847 | 140.38 |
| 05/24/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 857839 | 608.76 |
| 05/24/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 857831 | 319.78 |
| 05/24/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 857802 | 424.20 |
| 05/24/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 857794 | 136.48 |

共計行數 : 15

Report Totals: 5,496.10

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/25/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 858309 | 741.62 |
| 05/25/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 858265 | 945.50 |
| 05/25/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 858253 | 266.00 |
| 05/25/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 858252 | 798.85 |
| 05/25/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 858224 | 714.48 |
| 05/25/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 858183 | 611.30 |
| 05/25/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 858159 | 76.25 |
| 05/25/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 858141 | 549.55 |
| 05/25/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 858088 | 196.80 |
| 05/25/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 858085 | 850.41 |
| 05/25/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 858077 | 259.45 |
| | | 共計行數 : 11 | | | | | Report Totals: | 6,010.21 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/27/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 858578 | 446.28 |
| 05/27/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 858560 | 262.55 |
| 05/27/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 858540 | 429.80 |
| 05/27/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 858521 | 179.75 |
| 05/27/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 858518 | 772.76 |
| 05/27/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 858468 | 550.30 |
| 05/27/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | YUK | 858462 | 925.19 |
| 05/27/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 858461 | 906.90 |
| 05/27/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 858456 | 819.67 |
| 05/27/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 858454 | 1,275.30 |
| 05/27/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 858434 | 511.23 |
| 05/27/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 858429 | 332.62 |
| 05/27/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 858421 | 654.28 |
| 05/27/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 858399 | 1,100.62 |
| 05/27/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 858391 | 679.41 |

共計行數 : 15

Report Totals: 9,846.66

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/28/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JIN | 858834 | 90.75 |
| 05/28/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 858824 | 440.64 |
| 05/28/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 858812 | 379.55 |
| 05/28/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 858770 | 471.85 |
| 05/28/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 858760 | 580.66 |
| 05/28/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 858746 | 866.94 |
| 05/28/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 858723 | 190.68 |
| 05/28/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 858719 | 842.03 |
| 05/28/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 858701 | 759.49 |
| | | 共計行數 : 9 | | | | | Report Totals: | 4,622.59 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/29/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 859079 | 438.42 |
| 05/29/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 859060 | 197.05 |
| 05/29/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | JIN | 859054 | 495.67 |
| 05/29/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 859045 | 0.00 |
| 05/29/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 859041 | 652.55 |
| 05/29/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 859027 | 328.70 |
| 05/29/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | PETER | 858955 | 343.82 |
| 05/29/13 | 518 | WILD GINGER(收林 | 424 SUNRISE | ROCKVILL | 27 | YUK | 858954 | 795.13 |
| 05/29/13 | 08988 | | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 858928 | 792.86 |
| 05/29/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 858909 | 763.75 |
| 05/29/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 858900 | 131.70 |
| 05/29/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | JELLY | 858899 | 1,042.50 |
| 05/29/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 858896 | 975.90 |

共計行數 : 13

Report Totals: 6,958.05

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/30/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 859376 | 238.75 |
| 05/30/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 859375 | 325.08 |
| 05/30/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 859366 | 279.75 |
| 05/30/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 859341 | 472.70 |
| 05/30/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 859331 | 274.90 |
| 05/30/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 859307 | 275.50 |
| 05/30/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 859267 | 653.95 |
| 05/30/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 859261 | 336.18 |
| 05/30/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 859256 | 1,635.66 |
| 05/30/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 859255 | 0.00 |
| 05/30/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JIN | 859209 | 1,156.60 |
| 05/30/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 859194 | 869.53 |
| 05/30/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 859184 | 533.25 |
| 05/30/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 859182 | 280.25 |

共計行數：14

Report Totals: 7,332.10

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 05/31/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 859600 | 180.00 |
| 05/31/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 859592 | 303.55 |
| 05/31/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 859584 | 370.45 |
| 05/31/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 859564 | 0.00 |
| 05/31/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 859561 | 403.04 |
| 05/31/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 859548 | 446.50 |
| 05/31/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 859534 | 924.76 |
| 05/31/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JELLY | 859529 | 1,012.98 |
| 05/31/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | RONG | 859484 | 345.83 |
| 05/31/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | JELLY | 859480 | 449.51 |
| 05/31/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 859473 | 493.10 |
| 05/31/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 859457 | 1,506.84 |
| 05/31/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | PETER | 859442 | 418.17 |
| 05/31/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 859422 | 1,428.68 |

共計行數 : 14

Report Totals: 8,283.41

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/01/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JIN | 859929 | 988.35 |
| 06/01/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 859913 | 444.20 |
| 06/01/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | PETER | 859860 | 250.50 |
| 06/01/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 859845 | 947.05 |
| 06/01/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 859810 | 707.35 |
| 06/01/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | RONG | 859808 | 0.00 |
| 06/01/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | YUK | 859807 | 551.30 |
| 06/01/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 859790 | 976.00 |
| 06/01/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 859764 | 691.62 |
| 06/01/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 859763 | 472.45 |
| 06/01/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | RONG | 859738 | 503.55 |
| 06/01/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | RONG | 859706 | 652.23 |
| 06/01/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 859704 | 1,508.63 |
| | | 共計行數 : 13 | | | | | Report Totals: | 8,693.23 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/03/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JELLY | 860280 | 295.58 |
| 06/03/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 860265 | 563.62 |
| 06/03/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 860198 | 434.44 |
| 06/03/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 860166 | 892.70 |
| 06/03/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 860158 | 257.65 |
| 06/03/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 860135 | 580.26 |
| 06/03/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | RONG | 860107 | 526.58 |
| 06/03/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 860103 | 214.25 |
| 06/03/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | JIN | 860094 | 636.08 |
| 06/03/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 860093 | 204.25 |
| 06/03/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 860092 | 562.95 |
| 06/03/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 860091 | 274.18 |
| 06/03/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 860048 | 623.17 |
| 06/03/13 | 5936 | TOBIKO SUSHI | 209W MERRICL RD | VALLEY | 27 | JELLY | 860040 | 2,093.64 |
| 06/03/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 860032 | 1,191.44 |
| 06/03/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | PETER | 860023 | 723.47 |
| 06/03/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 860018 | 1,109.60 |
| 06/03/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 860004 | 662.60 |
| 06/03/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | RONG | 860000 | 675.70 |
| | | 共計行數 : 19 | | | | | Report Totals: | 12,522.16 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/04/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 860472 | 322.05 |
| 06/04/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 860465 | 509.50 |
| 06/04/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 860453 | 419.43 |
| 06/04/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 860441 | 385.74 |
| 06/04/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 860412 | 495.66 |
| 06/04/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | YUK | 860391 | 226.18 |
| 06/04/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | JIN | 860389 | 592.78 |
| 06/04/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 860370 | 929.14 |
| 06/04/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 860368 | 711.00 |
| 06/04/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 860341 | 1,504.15 |
| 06/04/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 860327 | 1,385.00 |
| 06/04/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 860323 | 443.86 |
| 06/04/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | AMY | 860315 | (9.75) |

共計行數：13

Report Totals: 7,914.74

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/05/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 861080 | (47.75) |
| 06/05/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | CHEN | 860802 | 398.19 |
| 06/05/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 860773 | 70.00 |
| 06/05/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 860732 | 204.50 |
| 06/05/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 860713 | 198.70 |
| 06/05/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 860698 | 253.00 |
| 06/05/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 860693 | 159.75 |
| 06/05/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 860692 | 498.13 |
| 06/05/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 860682 | 719.75 |
| 06/05/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 860670 | 803.25 |
| 06/05/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 860664 | 377.20 |
| 06/05/13 | 553 | 泰 豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 860662 | 391.45 |
| 06/05/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 860595 | 506.71 |
| 06/05/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 860584 | 972.20 |
| 06/05/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 860551 | 73.75 |
| 06/05/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 860546 | 223.55 |
| | | 共計行數 : 16 | | | | | Report Totals: | 5,802.38 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/06/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JIN | 861025 | 322.32 |
| 06/06/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 860949 | 1,544.25 |
| 06/06/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 860943 | 1,087.98 |
| 06/06/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | PETER | 860940 | 718.03 |
| 06/06/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 860938 | 396.49 |
| 06/06/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 860937 | 228.95 |
| 06/06/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 860858 | 997.51 |
| 06/06/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 860848 | 719.54 |
| 06/06/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 860840 | 623.45 |
| 06/06/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | AMY | 860834 | 508.60 |
| 06/06/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | AMY | 860832 | 284.25 |
| | | 共計行數 : 11 | | | | | Report Totals: | 7,431.37 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/07/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | AMY | 861378 | 54.00 |
| 06/07/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 861301 | 154.63 |
| 06/07/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 861269 | 188.00 |
| 06/07/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 861265 | 200.95 |
| 06/07/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 861248 | 121.25 |
| 06/07/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 861247 | 855.90 |
| 06/07/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 861246 | 537.55 |
| 06/07/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 861236 | 315.33 |
| 06/07/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 861221 | 324.95 |
| 06/07/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | PETER | 861199 | 327.33 |
| 06/07/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 861194 | 294.75 |
| 06/07/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 861192 | 673.84 |
| 06/07/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 861144 | 1,894.92 |
| 06/07/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 861142 | 443.55 |
| 06/07/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 861137 | 731.60 |
| 06/07/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 861110 | 1,547.11 |
| 06/07/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 861096 | 1,482.34 |
| 06/07/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | RONG | 861088 | 494.89 |
| 06/07/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 861079 | 600.00 |
| | | 共計行數 : 19 | | | | | Report Totals: | 11,242.89 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/08/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 861622 | 1,125.75 |
| 06/08/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 861579 | 689.86 |
| 06/08/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 861537 | 863.40 |
| 06/08/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 861507 | 285.78 |
| 06/08/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JELLY | 861504 | 630.39 |
| 06/08/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 861495 | 1,047.73 |
| 06/08/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 861465 | 951.00 |
| 06/08/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 861447 | 636.10 |
| 06/08/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | RONG | 861403 | 246.10 |
| 06/08/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 861397 | 780.65 |
| 06/08/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 861391 | 1,695.21 |
| 06/08/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 861382 | 0.00 |
| 06/08/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | YUK | 861120 | 467.00 |

共計行數 : 13

Report Totals: 9,418.97

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/10/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | AMY | 861993 | 811.50 |
| 06/10/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 861964 | 495.65 |
| 06/10/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 861932 | 535.15 |
| 06/10/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 861861 | 512.19 |
| 06/10/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 861858 | 571.08 |
| 06/10/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 861852 | 406.75 |
| 06/10/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 861828 | 426.48 |
| 06/10/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 861808 | 1,822.55 |
| 06/10/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 861799 | 368.15 |
| 06/10/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | YUK | 861795 | 845.60 |
| 06/10/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 861762 | 301.75 |
| 06/10/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 861758 | 827.66 |
| 06/10/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 861740 | 722.35 |
| 06/10/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | PETER | 861738 | 593.73 |
| 06/10/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWN | 27 | YUK | 861725 | 323.29 |
| 06/10/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 861711 | 1,076.44 |
| 06/10/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 861702 | 427.90 |

共計行數：17

Report Totals: 11,068.22

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/11/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JELLY | 862209 | 403.00 |
| 06/11/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 862142 | 379.70 |
| 06/11/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | YUK | 862121 | 610.26 |
| 06/11/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | YUK | 862070 | 1,262.31 |
| 06/11/13 | 532 | 樂 園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 862067 | 625.61 |
| 06/11/13 | 5961 | FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 862060 | 894.89 |
| 06/11/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | RONG | 862058 | 785.49 |
| 06/11/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 862027 | 449.34 |
| 06/11/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 862019 | 915.25 |
| 06/11/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | JELLY | 862013 | 0.00 |
| | | 共計行數：10 | | | | | Report Totals: | 6,325.85 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/12/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JELLY | 862472 | 781.25 |
| 06/12/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 862451 | 256.13 |
| 06/12/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 862414 | 347.06 |
| 06/12/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JIN | 862406 | 546.81 |
| 06/12/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 862404 | 308.00 |
| 06/12/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 862402 | 458.33 |
| 06/12/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | YUK | 862397 | 612.40 |
| 06/12/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 862391 | 632.30 |
| 06/12/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 862367 | 327.65 |
| 06/12/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 862346 | 304.37 |
| 06/12/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 862338 | 1,012.88 |
| 06/12/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | JELLY | 862330 | 673.74 |
| 06/12/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 862288 | 873.73 |
| 06/12/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 862286 | 619.47 |
| 06/12/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JELLY | 862254 | 922.25 |
| 06/12/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 862237 | 498.62 |

共計行數：16

Report Totals: 9,174.99

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/13/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | AMY | 862729 | 616.44 |
| 06/13/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JIN | 862700 | 623.76 |
| 06/13/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 862664 | 423.59 |
| 06/13/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 862654 | 477.60 |
| 06/13/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 862642 | 256.00 |
| 06/13/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 862639 | 394.50 |
| 06/13/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 862617 | 1,064.30 |
| 06/13/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 862610 | 683.39 |
| 06/13/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JIN | 862602 | 443.00 |
| 06/13/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | OCEANSID | 27 | YUK | 862579 | 1,224.58 |
| 06/13/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 862524 | 770.40 |
| 06/13/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 862521 | 797.65 |
| 06/13/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 862509 | 762.20 |
| 06/13/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JELLY | 862502 | 909.02 |

共計行數：14

Report Totals: 9,446.43

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/14/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JELLY | 863017 | 535.25 |
| 06/14/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 862967 | 440.48 |
| 06/14/13 | 592 | 利 園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 862961 | 184.60 |
| 06/14/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 862937 | 205.25 |
| 06/14/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 862936 | 949.35 |
| 06/14/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 862930 | 503.85 |
| 06/14/13 | 568 | PANDA HOUSE SUSHI | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 862911 | 435.85 |
| 06/14/13 | 581 | | 402 MERRICK RD | OCEANSID | 27 | YUK | 862905 | 281.47 |
| 06/14/13 | 552 | 鄭 家 園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 862903 | 323.35 |
| 06/14/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 862875 | 208.54 |
| 06/14/13 | 501 | 唐 宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 862871 | 479.40 |
| 06/14/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | PETER | 862861 | 784.55 |
| 06/14/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 862824 | 1,875.68 |
| 06/14/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 862823 | 470.40 |
| 06/14/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 862774 | 1,415.86 |
| 06/14/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | RONG | 862767 | 1,919.54 |
| 06/14/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 862761 | 411.72 |
| 06/14/13 | 185 | 東 城(外) | 1026 W. BEACH | LONG | 27 | AMY | 862744 | 52.00 |
| | | 共計行數 : 18 | | | | | Report Totals: | 11,477.14 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/15/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | AMY | 864967 | (22.50) |
| 06/15/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | PETER | 863274 | 819.92 |
| 06/15/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 863226 | 831.50 |
| 06/15/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 863223 | 806.60 |
| 06/15/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 863204 | 434.45 |
| 06/15/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 863176 | 300.57 |
| 06/15/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 863172 | 626.10 |
| 06/15/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 863162 | 689.70 |
| 06/15/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | YUK | 863149 | 1,408.50 |
| 06/15/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 863141 | 475.15 |
| 06/15/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 863063 | 689.23 |
| 06/15/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 863061 | 494.83 |
| 06/15/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 863058 | 2,083.85 |

共計行數 : 13

Report Totals: 9,637.90

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/17/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 863612 | 471.25 |
| 06/17/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 863533 | 573.74 |
| 06/17/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 863474 | 336.90 |
| 06/17/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 863470 | 631.39 |
| 06/17/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | PETER | 863468 | 950.08 |
| 06/17/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JIN | 863453 | 149.15 |
| 06/17/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 863424 | 1,104.13 |
| 06/17/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 863417 | 1,180.33 |
| 06/17/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 863415 | 291.56 |
| 06/17/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 863412 | 836.15 |
| 06/17/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JELLY | 863409 | 373.50 |
| 06/17/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 863398 | 591.25 |
| 06/17/13 | 542 | 川湘宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 863358 | 991.70 |
| 06/17/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 863352 | 429.25 |
| 06/17/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | RONG | 863340 | 937.65 |

共計行數：15

Report Totals: 9,848.03

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/18/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JELLY | 863797 | 737.90 |
| 06/18/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 863783 | 243.85 |
| 06/18/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 863776 | 96.75 |
| 06/18/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 863775 | 482.05 |
| 06/18/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 863726 | 666.75 |
| 06/18/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JELLY | 863701 | 786.00 |
| 06/18/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 863690 | 418.58 |
| 06/18/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 863677 | 948.28 |
| 06/18/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | YUK | 863676 | 737.15 |
| 06/18/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 863666 | 1,243.30 |
| | | 共計行數：10 | | | | | Report Totals: | 6,360.61 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/19/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | YUK | 864131 | 758.53 |
| 06/19/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JELLY | 864120 | 404.00 |
| 06/19/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 864091 | 615.11 |
| 06/19/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | PETER | 864055 | 297.65 |
| 06/19/13 | 0230 | TACO KING (2) | 480 HEMPSTEAD | WEST | 27 | JELLY | 864030 | 237.00 |
| 06/19/13 | 553 | 泰豐 (516) | 346 HEMPSTEAD | W.HEMPST | 27 | YUK | 864024 | 211.00 |
| 06/19/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 864022 | 134.00 |
| 06/19/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 864020 | 594.99 |
| 06/19/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 864011 | 186.45 |
| 06/19/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | PETER | 864010 | 491.82 |
| 06/19/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 863991 | 948.89 |
| 06/19/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 863982 | 85.15 |
| 06/19/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 863975 | 1,214.50 |
| 06/19/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 863919 | 811.14 |
| 06/19/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 863881 | 204.09 |

共計行數 : 15

Report Totals: 7,194.32

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/20/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 864356 | 477.10 |
| 06/20/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JIN | 864312 | 541.15 |
| 06/20/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 864274 | 734.74 |
| 06/20/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 864260 | 187.50 |
| 06/20/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 864235 | 280.45 |
| 06/20/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 864222 | 1,178.70 |
| 06/20/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 864191 | 386.78 |
| 06/20/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 864187 | 611.38 |
| 06/20/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 864183 | 827.60 |
| 06/20/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 864175 | 521.25 |
| 06/20/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 864169 | 800.94 |
| | | 共計行數 : 11 | | | | | Report Totals: | 6,547.59 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/21/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 864662 | 1,342.19 |
| 06/21/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 864613 | 295.48 |
| 06/21/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 864608 | 869.52 |
| 06/21/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 864591 | 444.00 |
| 06/21/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 864576 | 1,159.29 |
| 06/21/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 864542 | 302.35 |
| 06/21/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 864539 | 241.11 |
| 06/21/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | YUK | 864533 | 249.02 |
| 06/21/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | JIN | 864528 | 1,976.95 |
| 06/21/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JELLY | 864527 | 337.09 |
| 06/21/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | RONG | 864525 | 521.00 |
| 06/21/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | YUK | 864517 | 923.34 |
| 06/21/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 864472 | 714.75 |
| 06/21/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 864452 | 260.40 |
| 06/21/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | JELLY | 864440 | 675.10 |
| 06/21/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 864423 | 1,783.59 |
| 06/21/13 | 185 | 東城(外) | 1026 W. BEACH | LONG | 27 | JELLY | 864410 | 380.38 |

共計行數：17

Report Totals: 12,475.56

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/22/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | JIN | 864944 | 695.16 |
| 06/22/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 864896 | 932.00 |
| 06/22/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 864869 | 279.40 |
| 06/22/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 864859 | 611.63 |
| 06/22/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | JIN | 864826 | 355.50 |
| 06/22/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 864824 | 382.75 |
| 06/22/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 864820 | 750.21 |
| 06/22/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | YUK | 864760 | 567.51 |
| 06/22/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 864750 | 507.43 |
| 06/22/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 864725 | 1,039.62 |
| 06/22/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 864712 | 1,694.05 |
| 06/22/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JELLY | 864707 | 1,129.00 |
| 06/22/13 | 583 | 東 方(516) | 227E PARK AVE | LONG | 27 | PETER | 864698 | 0.00 |
| | | 共計行數 : 13 | | | | | Report Totals: | 8,944.26 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/29/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 866460 | 477.59 |
| 06/29/13 | 950 | TORO REST. | 1679  ROUTE 6 | CARMEL | 27 | JELLY | 866454 | 885.61 |
| 06/29/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 27 | JELLY | 866416 | 1,261.35 |
| 06/29/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | PETER | 866403 | 796.85 |
| 06/29/13 | 321 | 京市 (203) (CB) | 1664 PARK AVE | BRIDGEPO | 27 | JIN | 866389 | 476.73 |
| 06/29/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 27 | JELLY | 866346 | 1,308.54 |
| 06/29/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 866329 | 670.53 |
| 06/28/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | JELLY | 866293 | 560.11 |
| 06/28/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 866276 | 580.76 |
| 06/28/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | PETER | 866275 | 341.60 |
| 06/28/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 866158 | 753.91 |
| 06/28/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 866111 | 2,008.12 |
| 06/28/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 866105 | 142.50 |
| 06/28/13 | 200 | 華夏 (NJ) | 198 Stevens Ave. | Cedar | 27 | JIN | 866098 | 551.04 |
| 06/28/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 866075 | 816.50 |
| 06/28/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 866070 | 489.21 |
| 06/28/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 866043 | 1,067.24 |
| 06/27/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 27 | JELLY | 865919 | 751.63 |
| 06/27/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 27 | JELLY | 865906 | 331.49 |
| 06/27/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 865900 | 827.87 |
| 06/27/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | YUK | 865891 | 689.30 |
| 06/27/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 27 | JELLY | 865834 | 645.82 |
| 06/27/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 27 | JELLY | 865817 | 187.55 |
| 06/27/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 865800 | 373.81 |
| 06/27/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 27 | AMY | 865794 | 1,067.42 |
| 06/26/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 865756 | 472.89 |
| 06/26/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | RONG | 865733 | 388.00 |
| 06/26/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | RONG | 865663 | 617.40 |
| 06/26/13 | 200 | 華夏 (NJ) | 198 Stevens Ave. | Cedar | 27 | YUK | 865605 | 482.79 |
| 06/26/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 865604 | 551.35 |
| 06/26/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 865575 | 423.25 |
| 06/26/13 | 206 | 富士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 865564 | 771.69 |
| 06/26/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 865563 | 411.23 |
| 06/26/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | RONG | 865556 | 970.95 |
| 06/26/13 | 207 | SUSHI VILLAGE | 700 Broadway #90 | Westwood | 27 | JELLY | 865318 | 1,061.04 |
| 06/25/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JIN | 865478 | 311.10 |
| 06/25/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 865475 | 253.13 |
| 06/25/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 865443 | 489.55 |
| 06/25/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JIN | 865420 | 788.25 |
| 06/25/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 865397 | 877.11 |
| 06/25/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 865375 | 686.76 |
| 06/25/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 865342 | 1,109.61 |
| 06/25/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 865325 | 1,149.06 |
| 06/25/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 865324 | 314.66 |
| 06/25/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 865321 | 622.50 |
| 06/24/13 | 592 | 利園 (516) | 1015 WOODFIELD | LAKEVIEW | 27 | JELLY | 865281 | 164.85 |
| 06/24/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 865259 | 644.10 |
| 06/24/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 865213 | 778.82 |
| 06/24/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | YUK | 865178 | 488.15 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/24/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JIN | 865144 | 479.14 |
| 06/24/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | YUK | 865137 | 1,402.44 |
| 06/24/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 865110 | 556.45 |
| 06/24/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 865106 | 194.35 |
| 06/24/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | JIN | 865098 | 547.10 |
| 06/24/13 | 702 | 川 廚 2 (718) | 112-02 Springfield B | Queens | 27 | JELLY | 865079 | 554.97 |
| 06/24/13 | 596 | 新 長 城 (收 貨 款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 865073 | 231.10 |
| 06/24/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | RONG | 865069 | 526.95 |
| 06/24/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | RONG | 865049 | 1,029.46 |
| 06/24/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | JIN | 865027 | 332.73 |
| 06/24/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | JIN | 865018 | 1,074.15 |
| 06/24/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | PETER | 865006 | 525.20 |
| 06/24/13 | 595 | 金 廚 (516) | 310 NASSAU RD | ROOSEVE | 27 | PETER | 864752 | 0.00 |

共計行數 : 62

Report Totals: 40,345.36

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/06/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 27 | JELLY | 868078 | 1,543.54 |
| 07/06/13 | 321 | 京 市 (203) (CB) | 1664 PARK AVE | BRIDGEPO | 27 | JIN | 868060 | 378.83 |
| 07/06/13 | 333 | 東 旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 868043 | 374.17 |
| 07/06/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | JIN | 868021 | 449.24 |
| 07/06/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 27 | RONG | 867960 | 1,011.02 |
| 07/06/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 27 | JELLY | 867958 | 1,121.73 |
| 07/06/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 867937 | 290.47 |
| 07/06/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 27 | JELLY | 867925 | 1,227.46 |
| 07/05/13 | 032 | 玉 貴(201) (NJ) | 182 | EMERSON | 27 | YUK | 867885 | 480.95 |
| 07/05/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 867881 | 526.21 |
| 07/05/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | RONG | 867772 | 1,030.39 |
| 07/05/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 867758 | 1,583.27 |
| 07/05/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 867719 | 1,020.71 |
| 07/05/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | RONG | 867708 | 679.19 |
| 07/04/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | JELLY | 867589 | 356.76 |
| 07/04/13 | 333 | 東 旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 867541 | 711.26 |
| 07/04/13 | 372 | ASIAN HOUSE | 868 BOSTON POST | MILFORD | 27 | JIN | 867530 | 591.22 |
| 07/04/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 27 | JELLY | 867501 | 372.50 |
| 07/04/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 27 | PETER | 867497 | 673.07 |
| 07/04/13 | 327 | HAYAMA(203)(95EX | 199 BOSTON POST | ORANGE | 27 | YUK | 867492 | 338.25 |
| 07/04/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 867475 | 417.59 |
| 07/03/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 867416 | 583.73 |
| 07/03/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | YUK | 867415 | 710.00 |
| 07/03/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 867264 | 1,549.73 |
| 07/03/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JIN | 867250 | 436.50 |
| 07/03/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JELLY | 867249 | 1,023.54 |
| 07/03/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JELLY | 867246 | 329.46 |
| 07/03/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 867217 | 856.56 |
| 07/03/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 867209 | 208.00 |
| 07/03/13 | 206 | 富 士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 867207 | 525.23 |
| 07/03/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | YUK | 867206 | 1,042.55 |
| 07/03/13 | 207 | SUSHI VILLAGE | 700 Broadway #90 | Westwood | 27 | JELLY | 866964 | 1,082.07 |
| 07/02/13 | 207 | SUSHI VILLAGE | 700 Broadway #90 | Westwood | 27 | CHEN | 867166 | 124.35 |
| 07/02/13 | 332 | 金 龍(CT) | 778 BOSTON POST | W. HAVEN | 27 | JIN | 867110 | 680.88 |
| 07/02/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 27 | JELLY | 866976 | 612.40 |
| 07/02/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JIN | 866970 | 432.45 |
| 07/02/13 | 372 | ASIAN HOUSE | 868 BOSTON POST | MILFORD | 27 | JELLY | 866961 | 402.75 |
| 07/02/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 27 | RONG | 866683 | 518.04 |

共計行數：38

Report Totals: 26,296.07

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/13/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | JELLY | 869752 | 514.75 |
| 07/13/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 27 | JELLY | 869707 | 271.80 |
| 07/13/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 27 | JELLY | 869706 | 1,454.31 |
| 07/13/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 27 | JIN | 869674 | 230.00 |
| 07/13/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 27 | JIN | 869665 | 1,433.14 |
| 07/13/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 869655 | 445.14 |
| 07/13/13 | 321 | 京市 (203) (CB) | 1664 PARK AVE | BRIDGEPO | 27 | JIN | 869632 | 578.01 |
| 07/13/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 27 | JELLY | 869600 | 1,253.75 |
| 07/13/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | RONG | 869576 | 373.77 |
| 07/12/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 869526 | 457.06 |
| 07/12/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | JELLY | 869522 | 447.15 |
| 07/12/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JIN | 869459 | 158.83 |
| 07/12/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | RONG | 869394 | 437.16 |
| 07/12/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 869361 | 1,678.73 |
| 07/12/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | PETER | 869358 | 1,362.70 |
| 07/12/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | YUK | 869319 | 370.73 |
| 07/12/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 869316 | 808.10 |
| 07/12/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 869307 | 996.27 |
| 07/12/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 869280 | 514.23 |
| 07/11/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | JELLY | 869154 | 658.98 |
| 07/11/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 869146 | 801.82 |
| 07/11/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 27 | PETER | 869068 | 629.33 |
| 07/11/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 27 | JELLY | 869060 | 478.75 |
| 07/11/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 27 | JELLY | 869049 | 493.40 |
| 07/11/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 869039 | 742.29 |
| 07/11/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 27 | AMY | 869034 | 1,505.11 |
| 07/10/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 869004 | 412.17 |
| 07/10/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | JIN | 868873 | 408.12 |
| 07/10/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | PETER | 868847 | 479.67 |
| 07/10/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 868844 | 1,224.79 |
| 07/10/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | PETER | 868818 | 511.04 |
| 07/10/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 868817 | 1,065.59 |
| 07/10/13 | 206 | 富士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 868810 | 823.24 |
| 07/10/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JIN | 868809 | 324.40 |
| 07/10/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 868788 | 343.50 |
| 07/10/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 868776 | 892.95 |
| 07/10/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JELLY | 868767 | 597.26 |
| 07/10/13 | 207 | SUSHI VILLAGE | 700 Broadway#90 | Westwood | 27 | JELLY | 868575 | 929.23 |
| 07/09/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 27 | JELLY | 868644 | 865.00 |
| 07/09/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 27 | JELLY | 868553 | 182.55 |
| 07/09/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 868543 | 402.45 |
| 07/09/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 27 | RONG | 868292 | 698.17 |
| 07/08/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | JELLY | 868501 | 754.35 |
| 07/08/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 868493 | 389.85 |
| 07/08/13 | 215 | 中國飯店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 868404 | 713.00 |
| 07/08/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | RONG | 868395 | 736.84 |
| 07/08/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | PETER | 868347 | 478.58 |
| 07/08/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 868301 | 929.64 |
| 07/08/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 868282 | 579.77 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/08/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 868277 | 666.99 |
| | | 共計行數 : 50 | | | | | Report Totals: | 34,504.46 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/20/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | JELLY | 871414 | 671.40 |
| 07/20/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 27 | PETER | 871339 | 321.70 |
| 07/20/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 27 | JELLY | 871318 | 1,215.95 |
| 07/20/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 871286 | 561.90 |
| 07/20/13 | 321 | 京市 (203) (CB) | 1664 PARK AVE | BRIDGEPO | 27 | JIN | 871265 | 475.05 |
| 07/20/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 27 | YUK | 871253 | 532.63 |
| 07/20/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 27 | JELLY | 871221 | 1,248.08 |
| 07/20/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JIN | 871203 | 448.02 |
| 07/19/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | JELLY | 871176 | 333.23 |
| 07/19/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 871168 | 489.61 |
| 07/19/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | RONG | 871072 | 661.43 |
| 07/19/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | RONG | 871068 | 1,042.75 |
| 07/19/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 871035 | 2,131.73 |
| 07/19/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 871006 | 462.00 |
| 07/19/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | PETER | 870991 | 1,315.72 |
| 07/19/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | YUK | 870988 | 903.50 |
| 07/19/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 870969 | 845.43 |
| 07/18/13 | 9846 | THAI REST (914) | 2693 ROUTE 22 | PATTERSO | 27 | JELLY | 870860 | 879.03 |
| 07/18/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 870798 | 749.46 |
| 07/18/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | JELLY | 870750 | 532.75 |
| 07/18/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 27 | JELLY | 870738 | 269.50 |
| 07/18/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 27 | PETER | 870717 | 1,086.33 |
| 07/18/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 27 | YUK | 870715 | 545.75 |
| 07/18/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 27 | JELLY | 870702 | 239.15 |
| 07/18/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 870692 | 625.89 |
| 07/18/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 27 | JELLY | 870680 | 1,561.88 |
| 07/17/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 870639 | 377.95 |
| 07/17/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | RONG | 870578 | 523.04 |
| 07/17/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JELLY | 870533 | 357.06 |
| 07/17/13 | 207 | SUSHI VILLAGE | 700 Broadway #90 | Westwood | 27 | JIN | 870477 | 1,295.02 |
| 07/17/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 870475 | 573.40 |
| 07/17/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | RONG | 870467 | 466.56 |
| 07/17/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JIN | 870446 | 647.63 |
| 07/17/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 870445 | 791.44 |
| 07/17/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 870441 | 398.58 |
| 07/17/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | RONG | 870440 | 618.64 |
| 07/17/13 | 206 | 富士(NJ) | 9 E. Main Street | Denville | 27 | JELLY | 870437 | 446.45 |
| 07/17/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JELLY | 870416 | 558.70 |
| 07/17/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 870414 | 490.55 |
| 07/16/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 27 | JELLY | 870233 | 1,267.89 |
| 07/16/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 27 | JELLY | 870220 | 199.55 |
| 07/16/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 870213 | 627.98 |
| 07/16/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 27 | PETER | 869940 | 561.11 |
| 07/15/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 870165 | 368.80 |
| 07/15/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | JIN | 870149 | 817.29 |
| 07/15/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | PETER | 870104 | 373.96 |
| 07/15/13 | 215 | 中國飯店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 870063 | 646.50 |
| 07/15/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 870012 | 581.47 |
| 07/15/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 869965 | 600.16 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/15/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 869943 | 1,311.46 |
| 07/15/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 869935 | 618.39 |
| 07/15/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | PETER | 869922 | 251.45 |
| | | 共計行數 : 52 | | | | | Report Totals: | 35,920.92 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/27/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JIN | 873121 | 693.07 |
| 07/27/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 873077 | 1,241.91 |
| 07/27/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 873067 | 630.34 |
| 07/27/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 873049 | 163.25 |
| 07/27/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | RONG | 873046 | 661.48 |
| 07/27/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 872994 | 514.54 |
| 07/27/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 872984 | 495.60 |
| 07/27/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 872983 | 506.18 |
| 07/27/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | RONG | 872979 | 1,026.75 |
| 07/27/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | RONG | 872931 | 199.75 |
| 07/27/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 872892 | 504.13 |
| 07/27/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 872884 | 2,060.69 |
| 07/27/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 872883 | 399.88 |
| 07/26/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | YUK | 872785 | 218.97 |
| 07/26/13 | 592 | 利園 (516)917-886- | 1015 WOODFIELD | LAKEVIEW | 27 | RONG | 872783 | 343.50 |
| 07/26/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 872761 | 330.25 |
| 07/26/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 872757 | 680.71 |
| 07/26/13 | 568 | PANDA HOUSE | 942 ATLANTIC AVE | BALDWIN | 27 | JIN | 872732 | 420.78 |
| 07/26/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 872725 | 567.26 |
| 07/26/13 | 581 | SUSHI | 402 MERRICK RD | OCEANSID | 27 | RONG | 872690 | 265.55 |
| 07/26/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 872689 | 379.98 |
| 07/26/13 | 53003 | Lumix Hibachi | 693 Sunrise Hwy | Lynbrook | 27 | RONG | 872685 | 663.08 |
| 07/26/13 | 197 | SHOGUN | 4556 AUSTIN BLVD | ISLAND | 27 | RONG | 872659 | 630.93 |
| 07/26/13 | 5300 | Xaga Sushi | 1328 BROADWAY | HEWLETT | 27 | RONG | 872653 | 1,864.65 |
| 07/26/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 872636 | 356.25 |
| 07/26/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JIN | 872626 | 271.40 |
| 07/26/13 | 08988 | 林 | 157 E MERRICK ROAD | VALLEY | 27 | YUK | 872619 | 338.23 |
| 07/26/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | PETER | 872612 | 311.84 |
| 07/26/13 | 550 | KENJI SUSHI INC | 427 Sunrise High | Lynbrook | 27 | YUK | 872602 | 310.62 |
| 07/26/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 872597 | 1,492.87 |
| 07/26/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 872581 | 1,439.34 |
| 07/26/13 | 5185 | KASHI SUSHI(516) | 222 SUNRISE HWY | ROCKVILL | 27 | JELLY | 872571 | 871.79 |
| 07/25/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 872527 | 275.62 |
| 07/25/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 872496 | 450.49 |
| 07/25/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 872477 | 1,099.03 |
| 07/25/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | YUK | 872462 | 613.35 |
| 07/25/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 872459 | 424.95 |
| 07/25/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 872446 | 374.28 |
| 07/25/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 872443 | 481.55 |
| 07/25/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JIN | 872422 | 672.03 |
| 07/25/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 872360 | 127.75 |
| 07/25/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 872358 | 815.38 |
| 07/25/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 872353 | 471.75 |
| 07/25/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 872347 | 592.50 |
| 07/24/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 872308 | 378.38 |
| 07/24/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JELLY | 872190 | 639.13 |
| 07/24/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 872160 | 985.16 |
| 07/24/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | JIN | 872129 | 963.85 |
| 07/24/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | YUK | 872127 | 976.04 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/24/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 872113 | 540.13 |
| 07/24/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | PETER | 872112 | 1,697.28 |
| 07/24/13 | 206 | 富士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 872110 | 463.29 |
| 07/24/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 872097 | 730.81 |
| 07/24/13 | 207 | SUSHI VILLAGE | 700 Broadway #90 | Westwood | 27 | JELLY | 872085 | 1,095.86 |
| 07/24/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JIN | 872071 | 404.18 |
| 07/24/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 872059 | 529.58 |
| 07/23/13 | 562 | 亞州 (516) | 297 BROADWAY | LYNBROO | 27 | JIN | 872004 | 627.93 |
| 07/23/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | PETER | 871994 | 520.18 |
| 07/23/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 871978 | 292.60 |
| 07/23/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 871935 | 568.22 |
| 07/23/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | YUK | 871930 | 676.62 |
| 07/23/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 871890 | 670.94 |
| 07/23/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 871872 | 352.01 |
| 07/23/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 871866 | 1,278.83 |
| 07/23/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 871846 | 766.43 |
| 07/23/13 | 5185 | KASHI SUSHI(516) | 222 SUNRISE HWY | ROCKVILL | 27 | JELLY | 871842 | 666.17 |
| 07/22/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | PETER | 871808 | 1,145.24 |
| 07/22/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 871779 | 377.49 |
| 07/22/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | JELLY | 871776 | 507.50 |
| 07/22/13 | 215 | 中國飯店(973) | 124 ROUTE 22 WEST | SPRING | 27 | PETER | 871710 | 546.00 |
| 07/22/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | PETER | 871652 | 525.14 |
| 07/22/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 871592 | 855.55 |
| 07/22/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 871552 | 1,410.39 |
| 07/22/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 871547 | 617.69 |

共計行數：74

Report Totals: 49,062.87

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/03/13 | 950 | TORO REST. | 1679 ROUTE 6 | CARMEL | 27 | JELLY | 874702 | 1,118.12 |
| 08/03/13 | 313 | TORO(203) | 28 CHURCH HILL RD | NEWTOWN | 27 | JIN | 874700 | 1,218.40 |
| 08/03/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 874683 | 476.62 |
| 08/03/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | JELLY | 874681 | 485.45 |
| 08/03/13 | 321 | 京市 (203) (CB) | 1664 PARK AVE | BRIDGEPO | 27 | JIN | 874644 | 657.12 |
| 08/03/13 | 3131 | MANNEN (203) | 15 DANBURY | RIDGEFIEL | 27 | JELLY | 874590 | 843.35 |
| 08/03/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 874570 | 697.45 |
| 08/03/13 | 334 | PHO REST | 56 PADANARAM RD | DANBURY | 27 | AMY | 874560 | 1,023.40 |
| 08/02/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | YUK | 874527 | 513.85 |
| 08/02/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JIN | 874521 | 616.13 |
| 08/02/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | PETER | 874419 | 630.13 |
| 08/02/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | JIN | 874402 | 768.08 |
| 08/02/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 874358 | 2,362.62 |
| 08/02/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 874337 | 882.31 |
| 08/02/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 874323 | 926.84 |
| 08/02/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | YUK | 874310 | 663.96 |
| 08/02/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | RONG | 874291 | 612.30 |
| 08/02/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 874278 | 503.05 |
| 08/02/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 874276 | 3.00 |
| 08/01/13 | 333 | 東旺 (203)(C) | 669 MAIN STREET | ANSONIA | 27 | JIN | 874135 | 727.72 |
| 08/01/13 | 941 | Q'S GARDEN(914) | 325 NEW YORK 100 | SOMERS | 27 | JIN | 874122 | 460.52 |
| 08/01/13 | 3330 | China Garden (203) | 289 Main St, | Ansonia | 27 | JELLY | 874054 | 429.25 |
| 08/01/13 | 909 | TENGDA (684 EXIT | 286 KATONAH AVE | KATONAH | 27 | PETER | 874038 | 689.61 |
| 08/01/13 | 343 | TACO KING (203) | 1147 MADISON AVE | BRIDGEPO | 27 | JELLY | 874035 | 282.15 |
| 08/01/13 | 392 | SHANGRI-LA (CT) | 4615 MAIN ST | BRIDGEPO | 27 | JELLY | 874018 | 369.74 |
| 07/31/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JIN | 873971 | 430.60 |
| 07/31/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | YUK | 873929 | 664.26 |
| 07/31/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | PETER | 873853 | 603.78 |
| 07/31/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 873821 | 656.36 |
| 07/31/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 873795 | 638.35 |
| 07/31/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 873779 | 711.04 |
| 07/31/13 | 207 | SUSHI VILLAGE | 700 Broadway#90 | Westwood | 27 | JIN | 873772 | 1,112.13 |
| 07/31/13 | 206 | 富士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 873769 | 853.00 |
| 07/31/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 873765 | 563.58 |
| 07/31/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 873753 | 712.53 |
| 07/31/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 873745 | 1,059.07 |
| 07/31/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JELLY | 873742 | 700.14 |
| 07/30/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | PETER | 874137 | 835.25 |
| 07/30/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 873678 | 713.05 |
| 07/30/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 873670 | 457.21 |
| 07/30/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 873650 | 168.23 |
| 07/30/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 873634 | 161.25 |
| 07/30/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 873633 | 567.98 |
| 07/30/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 873571 | 934.33 |
| 07/30/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 873546 | 1,164.49 |
| 07/30/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 873524 | 524.85 |
| 07/30/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 873522 | 620.50 |
| 07/30/13 | 5185 | KASHI SUSHI(516) | 222 SUNRISE HWY | ROCKVILL | 27 | 公用 | 873509 | 568.35 |
| 07/29/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 873466 | 451.37 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/29/13 | 032 | 玉 貴(201) (NJ) | 182 | EMERSON | 27 | RONG | 873448 | 840.83 |
| 07/29/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | JIN | 873398 | 602.59 |
| 07/29/13 | 215 | 中 國 飯 店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 873372 | 715.88 |
| 07/29/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 873296 | 318.31 |
| 07/29/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 873286 | 938.04 |
| 07/29/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 873264 | 1,070.59 |
| 07/29/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 873249 | 316.71 |

共計行數 : 56

Report Totals: 38,635.82

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/10/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 876491 | 866.50 |
| 08/10/13 | 562 | 亞州 (516) | 297 BROADWAY | LYNBROO | 27 | YUK | 876489 | 1,180.97 |
| 08/10/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | JIN | 876454 | 209.00 |
| 08/10/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | RONG | 876422 | 477.08 |
| 08/10/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | RONG | 876415 | 678.75 |
| 08/10/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 876384 | 884.75 |
| 08/10/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 876379 | 340.00 |
| 08/10/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | JELLY | 876360 | 693.10 |
| 08/10/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | RONG | 876357 | 911.00 |
| 08/10/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 876289 | 304.20 |
| 08/10/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 876262 | 542.95 |
| 08/10/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 876251 | 503.55 |
| 08/10/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 876250 | 1,714.80 |
| 08/09/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 876199 | 438.40 |
| 08/09/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | JELLY | 876197 | 375.63 |
| 08/09/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | RONG | 876147 | 1,276.99 |
| 08/09/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JIN | 876065 | 577.06 |
| 08/09/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 876037 | 59.00 |
| 08/09/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 876036 | 137.00 |
| 08/09/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 876035 | 1,549.01 |
| 08/09/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JIN | 876005 | 663.95 |
| 08/09/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | RONG | 876002 | 308.58 |
| 08/09/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 875990 | 848.04 |
| 08/09/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 875974 | 843.70 |
| 08/08/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 875850 | 674.79 |
| 08/08/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 875829 | 778.25 |
| 08/08/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 875823 | 286.44 |
| 08/08/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 875802 | 509.59 |
| 08/08/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JELLY | 875791 | 752.00 |
| 08/08/13 | 532 | 樂園 516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 875785 | 924.97 |
| 08/08/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 875735 | 483.13 |
| 08/08/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 875717 | 932.13 |
| 08/08/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 875713 | 740.90 |
| 08/08/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 875697 | 687.95 |
| 08/07/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JIN | 875646 | 496.66 |
| 08/07/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | YUK | 875567 | 541.04 |
| 08/07/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | PETER | 875505 | 479.90 |
| 08/07/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 875504 | 705.55 |
| 08/07/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JIN | 875498 | 345.96 |
| 08/07/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 875493 | 842.07 |
| 08/07/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JELLY | 875487 | 666.13 |
| 08/07/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | YUK | 875485 | 473.70 |
| 08/07/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 875476 | 811.52 |
| 08/07/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 875464 | 907.93 |
| 08/07/13 | 206 | 富士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 875451 | 521.31 |
| 08/07/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 875421 | 1,303.23 |
| 08/07/13 | 207 | SUSHI VILLAGE | 700 Broadway #90 | Westwood | 27 | JELLY | 875415 | 1,051.86 |
| 08/06/13 | 562 | 亞州 (516) | 297 BROADWAY | LYNBROO | 27 | JELLY | 875367 | 488.00 |
| 08/06/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 875323 | 156.65 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/06/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 875322 | 445.15 |
| 08/06/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 875320 | 158.50 |
| 08/06/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 875318 | 447.63 |
| 08/06/13 | 185 | CHINA WOK | 1026 W. BEACH | LONG | 27 | YUK | 875310 | 0.00 |
| 08/06/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 875298 | 571.27 |
| 08/06/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JIN | 875281 | 979.44 |
| 08/06/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 875277 | 406.48 |
| 08/06/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 875224 | 1,229.44 |
| 08/06/13 | 052 | 陳 先 生 | 1084 BROADWAY | WOODME | 27 | JELLY | 875203 | 1,106.06 |
| 08/06/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 875199 | 906.45 |
| 08/06/13 | 5185 | KASHI SUSHI(516) | 222 SUNRISE HWY | ROCKVILL | 27 | JELLY | 875197 | 1,068.17 |
| 08/05/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 875145 | 431.02 |
| 08/05/13 | 032 | 玉 貴(201) (NJ) | 182 | EMERSON | 27 | YUK | 875142 | 877.12 |
| 08/05/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | YUK | 875078 | 736.31 |
| 08/05/13 | 215 | 中 國 飯 店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 875058 | 566.50 |
| 08/05/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | RONG | 875016 | 257.72 |
| 08/05/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | PETER | 874961 | 365.39 |
| 08/05/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 874956 | 792.35 |
| 08/05/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 874934 | 1,013.92 |
| 08/05/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 874928 | 798.39 |

共計行數 : 69

Report Totals: 46,102.98

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/30/13 | 032 | 玉貴(201)(NJ) | 182 | EMERSON | 27 | JELLY | 881228 | 513.99 |
| 08/30/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 881227 | 477.76 |
| 08/30/13 | 2430 | (2)GEN源(NJ) | 15-17 EAST | RIDGEWO | 27 | JIN | 881084 | 886.10 |
| 08/30/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 881067 | 97.75 |
| 08/30/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 881066 | 1,768.75 |
| 08/30/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 881059 | 334.15 |
| 08/30/13 | 100 | 紅頂(212) | 2529 ADAM | NY | 27 | YUK | 881035 | 1,007.25 |
| 08/30/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 881033 | 971.09 |
| 08/30/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 881016 | 1,118.31 |
| 08/30/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 881008 | 451.39 |
| 08/29/13 | 562 | 亞州(516) | 297 BROADWAY | LYNBROO | 27 | JELLY | 880922 | 260.55 |
| 08/29/13 | 505 | 美景(516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 880895 | 475.40 |
| 08/29/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | YUK | 880851 | 1,161.94 |
| 08/29/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JIN | 880846 | 745.15 |
| 08/29/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 880840 | 784.78 |
| 08/29/13 | 596 | 新長城(收貨款) | 1191 BROADWAY | HEWLETT | 27 | PETER | 880831 | 442.33 |
| 08/29/13 | 5988 | 中華(516) | 2376 GRAND AVE | BALDWIN | 27 | JELLY | 880819 | 257.50 |
| 08/29/13 | 532 | 樂園516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 880814 | 925.71 |
| 08/29/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | PETER | 880804 | 416.25 |
| 08/29/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 880739 | 416.47 |
| 08/29/13 | 510 | 熊貓園(516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 880728 | 500.00 |
| 08/29/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 880720 | 572.00 |
| 08/29/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 880719 | 966.51 |
| 08/29/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 880670 | 448.78 |
| 08/28/13 | 100 | 紅頂(212) | 2529 ADAM | NY | 27 | YUK | 880656 | 271.70 |
| 08/28/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 880571 | 459.97 |
| 08/28/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 880530 | 1,467.44 |
| 08/28/13 | 2430 | (2)GEN源(NJ) | 15-17 EAST | RIDGEWO | 27 | JIN | 880526 | 163.34 |
| 08/28/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 880516 | 471.06 |
| 08/28/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 880496 | 884.68 |
| 08/28/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 880481 | 460.50 |
| 08/28/13 | 206 | 富士(NJ) | 9 E. Main Street | Denville | 27 | JELLY | 880474 | 989.54 |
| 08/28/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JIN | 880467 | 475.63 |
| 08/28/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 880451 | 497.50 |
| 08/28/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JELLY | 880447 | 465.80 |
| 08/28/13 | 207 | SUSHI VILLAGE | 700 Broadway #90 | Westwood | 27 | JELLY | 880444 | 1,079.56 |
| 08/27/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 880325 | 560.83 |
| 08/27/13 | 532 | 樂園516 | 3109 LAWSON BLVD | 0CEANSID | 27 | YUK | 880308 | 489.77 |
| 08/27/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 880301 | 748.37 |
| 08/27/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | YUK | 880289 | 402.17 |
| 08/27/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 880259 | 588.86 |
| 08/27/13 | 510 | 熊貓園(516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 880256 | 1,302.01 |
| 08/27/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 880239 | 973.06 |
| 08/27/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 880233 | 715.25 |
| 08/27/13 | 5185 | KASHI SUSHI(516) | 222 SUNRISE HWY | ROCKVILL | 27 | AMY | 880215 | 1,193.18 |
| 08/26/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | PETER | 880189 | 384.57 |
| 08/26/13 | 032 | 玉貴(201)(NJ) | 182 | EMERSON | 27 | JELLY | 880182 | 1,091.60 |
| 08/26/13 | 215 | 中國飯店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 880099 | 882.00 |
| 08/26/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | PETER | 880048 | 866.97 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/26/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | RONG | 880045 | 416.19 |
| 08/26/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 880018 | 982.05 |
| 08/26/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | YUK | 880008 | 583.58 |
| 08/26/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 879972 | 1,044.54 |
| 08/26/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 879953 | 638.75 |
| 08/24/13 | 562 | 亞州 (516) | 297 BROADWAY | LYNBROO | 27 | JIN | 879833 | 716.72 |
| 08/24/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 879828 | 485.63 |
| 08/24/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | JIN | 879824 | 1,007.83 |
| 08/24/13 | 5820 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 879762 | 143.75 |
| 08/24/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | PETER | 879759 | 1,204.15 |
| 08/24/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 879750 | 391.88 |
| 08/24/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | RONG | 879712 | 653.75 |
| 08/24/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | RONG | 879707 | 396.59 |
| 08/24/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 879689 | 886.77 |
| 08/24/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | RONG | 879674 | 498.95 |
| 08/24/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 879631 | 715.38 |
| 08/24/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 879614 | 387.73 |
| 08/24/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 879599 | 1,481.15 |
| 08/24/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 879597 | 227.00 |
| 08/24/13 | 5185 | KASHI SUSHI(516) | 222 SUNRISE HWY | ROCKVILL | 27 | AMY | 879579 | 26.00 |
| 08/23/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 879548 | 495.25 |
| 08/23/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | JIN | 879547 | 380.20 |
| 08/23/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JELLY | 879456 | 1,011.45 |
| 08/23/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | YUK | 879437 | 434.70 |
| 08/23/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 879402 | 1,440.17 |
| 08/23/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 879365 | 786.86 |
| 08/23/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 879343 | 852.72 |
| 08/23/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 879335 | 418.42 |
| 08/23/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 879304 | 551.93 |
| 08/23/13 | 2185 | 名門(201) | 257 DEGRAW AVE | TEANECK | 27 | AMY | 879292 | 428.95 |
| 08/22/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 879265 | 831.46 |
| 08/22/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | YUK | 879257 | 569.42 |
| 08/22/13 | 562 | 亞州 (516) | 297 BROADWAY | LYNBROO | 27 | JIN | 879241 | 500.18 |
| 08/22/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | YUK | 879218 | 801.50 |
| 08/22/13 | 552 | 鄭家園 (516) | 431 MERRICK ROAD | Oceanside | 27 | JELLY | 879197 | 474.20 |
| 08/22/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 879195 | 548.18 |
| 08/22/13 | 583 | 東方(516) | 227E PARK AVE | LONG | 27 | JELLY | 879178 | 538.58 |
| 08/22/13 | 551 | KUMO | 434 DOGWOOD AVE | FRANKLIN | 27 | PETER | 879150 | 689.85 |
| 08/22/13 | 501 | 唐宮 (516) | 507 SOUTH | HEMPSTE | 27 | JIN | 879143 | 365.42 |
| 08/22/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | PETER | 879110 | 376.85 |
| 08/22/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 879080 | 515.00 |
| 08/22/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 879073 | 531.68 |
| 08/22/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 879065 | 477.50 |
| 08/21/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 879004 | 534.65 |
| 08/21/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | YUK | 878924 | 377.15 |
| 08/21/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 878907 | 322.29 |
| 08/21/13 | 2185 | 名門(201) | 257 DEGRAW AVE | TEANECK | 27 | JIN | 878889 | 1,468.29 |
| 08/21/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 878885 | 883.70 |
| 08/21/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JELLY | 878865 | 740.00 |
| 08/21/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | YUK | 878847 | 572.52 |
| 08/21/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JELLY | 878846 | 651.35 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/21/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 878837 | 789.01 |
| 08/21/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 878828 | 926.68 |
| 08/21/13 | 206 | 富士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 878816 | 396.73 |
| 08/21/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | YUK | 878815 | 804.00 |
| 08/21/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 878799 | 780.50 |
| 08/21/13 | 207 | SUSHI VILLAGE | 700 Broadway #90 | Westwood | 27 | JELLY | 878779 | 1,045.64 |
| 08/20/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 878718 | 885.60 |
| 08/20/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 878707 | 282.88 |
| 08/20/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JIN | 878696 | 445.20 |
| 08/20/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 878667 | 406.40 |
| 08/20/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 878623 | 707.71 |
| 08/20/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | PETER | 878615 | 357.13 |
| 08/20/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 878575 | 1,192.69 |
| 08/20/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | JELLY | 878561 | 877.74 |
| 08/20/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 878560 | 960.00 |
| 08/20/13 | 5185 | KASHI SUSHI(516) | 222 SUNRISE HWY | ROCKVILL | 27 | AMY | 878545 | 804.83 |
| 08/19/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 878512 | 444.08 |
| 08/19/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | JELLY | 878483 | 936.03 |
| 08/19/13 | 215 | 中國飯店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 878440 | 315.25 |
| 08/19/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | PETER | 878403 | 481.08 |
| 08/19/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JIN | 878392 | 706.23 |
| 08/19/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 878337 | 1,173.13 |
| 08/19/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | RONG | 878334 | 214.60 |
| 08/19/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 878295 | 943.96 |
| 08/19/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 878291 | 428.04 |
| 08/17/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JELLY | 878177 | 1,110.45 |
| 08/17/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 878155 | 675.39 |
| 08/17/13 | 5988 | 中華 (516) | 2376 GRAND AVE | BALDWIN | 27 | PETER | 878120 | 200.40 |
| 08/17/13 | 596 | 新長城 (收貨款) | 1191 BROADWAY | HEWLETT | 27 | JIN | 878109 | 316.50 |
| 08/17/13 | 518 | WILD GINGER(收 | 424 SUNRISE | ROCKVILL | 27 | RONG | 878103 | 1,019.95 |
| 08/17/13 | 505 | 美景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JIN | 878066 | 463.60 |
| 08/17/13 | 171 | DIFFERENCE (收 | 251 HEMPSTEAD AVE | MALVERNE | 27 | YUK | 878013 | 338.13 |
| 08/17/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | YUK | 878003 | 900.20 |
| 08/17/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JELLY | 878001 | 710.14 |
| 08/17/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 877977 | 586.11 |
| 08/17/13 | 510 | 熊貓園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 877946 | 466.83 |
| 08/17/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | RONG | 877934 | 1,411.80 |
| 08/17/13 | 052 | 陳先生 | 1084 BROADWAY | WOODME | 27 | RONG | 877917 | 146.40 |
| 08/16/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 877866 | 450.16 |
| 08/16/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | JIN | 877853 | 1,202.75 |
| 08/16/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | PETER | 877750 | 1,067.80 |
| 08/16/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | RONG | 877722 | 300.50 |
| 08/16/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 877716 | 1,670.03 |
| 08/16/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | YUK | 877680 | 505.19 |
| 08/16/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 877676 | 1,118.75 |
| 08/16/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 877662 | 753.59 |
| 08/16/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 877612 | 567.99 |
| 08/15/13 | 562 | 亞州 (516) | 297 BROABWAY | LYNBROO | 27 | JELLY | 877578 | 437.93 |
| 08/15/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | JIN | 877508 | 716.77 |
| 08/15/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 877493 | 1,206.76 |
| 08/15/13 | 5935 | LASAKA NOODLE | 2034 GREEN ACRES | VALLEY | 27 | JELLY | 877483 | 849.00 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 08/15/13 | 052 | 陳 先生 | 1084 BROADWAY | WOODME | 27 | JIN | 877476 | 648.78 |
| 08/15/13 | 505 | 美 景 (516) | 3110 Long Beach Rd. | Oceanside | 27 | JELLY | 877454 | 726.15 |
| 08/15/13 | 5988 | 中 華 (516) | 2376 GRAND AVE | BALDWIN | 27 | YUK | 877421 | 513.56 |
| 08/15/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 877406 | 363.43 |
| 08/15/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 877399 | 496.01 |
| 08/15/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JIN | 877395 | 755.75 |
| 08/15/13 | 5183 | UNIQUE(516) | 3451 S LONG BEACH | OCEANSID | 27 | JIN | 877390 | 579.00 |
| 08/14/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 877332 | 297.90 |
| 08/14/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JIN | 877229 | 491.20 |
| 08/14/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 877183 | 864.45 |
| 08/14/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | PETER | 877167 | 679.18 |
| 08/14/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | JELLY | 877159 | 628.13 |
| 08/14/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 877153 | 689.24 |
| 08/14/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 877145 | 299.50 |
| 08/14/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 877141 | 347.10 |
| 08/14/13 | 206 | 富 士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 877134 | 780.57 |
| 08/14/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 877101 | 1,317.69 |
| 08/14/13 | 207 | SUSHI VILLAGE | 700 Broadway#90 | Westwood | 27 | JELLY | 877093 | 1,059.90 |
| 08/13/13 | 562 | 亞 州 (516) | 297 BROABWAY | LYNBROO | 27 | YUK | 877050 | 680.16 |
| 08/13/13 | 035 | 美 516-431-1122 | 913 WEST BEECH ST | LONG | 27 | PETER | 876969 | 418.75 |
| 08/13/13 | 582 | (516) NO.1 | 29 WEST PARK AVE | LONG | 27 | JIN | 876954 | 379.45 |
| 08/13/13 | 510 | 熊 貓 園 (516) | 649 EAST PARK AVE. | LONG | 27 | JIN | 876927 | 1,097.88 |
| 08/13/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JELLY | 876926 | 427.95 |
| 08/13/13 | 052 | 陳 先生 | 1084 BROADWAY | WOODME | 27 | JIN | 876902 | 1,044.04 |
| 08/13/13 | 5987 | YUMMY | 153 EAST PARK AVE | LONG | 27 | JELLY | 876891 | 819.50 |
| 08/13/13 | 5185 | KASHI SUSHI(516) | 222 SUNRISE HWY | ROCKVILL | 27 | JELLY | 876884 | 958.59 |
| 08/12/13 | 032 | 玉 貴(201) (NJ) | 182 | EMERSON | 27 | JELLY | 876813 | 900.40 |
| 08/12/13 | 215 | 中 國 飯 店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 876720 | 819.25 |
| 08/12/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 876719 | 542.69 |
| 08/12/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 876637 | 1,064.70 |
| 08/12/13 | 816 | Dynasty Taste 朝 | 77 RICHMOND HILL | STATEN | 27 | JIN | 876634 | 267.65 |
| 08/12/13 | 763 | 帝 國(STATEN | 1537 FOREST AVE | STATEN | 27 | PETER | 876633 | 2,100.88 |
| 08/12/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 876622 | 1,113.44 |
| 08/12/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 876606 | 527.47 |
| 08/12/13 | 773 | 新 星 樓(STATEN | 1640 FOREST AVE | STATEN | 27 | RONG | 876595 | 1,221.52 |
| | | 共計行數 : 186 | | | | | Report Totals: | 128,764.35 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/31/13 | 128 | 翠園 JADE | 170-12A Hillside Ave | Jamaica | 3 | PETER | 881519 | 1,586.06 |
| 08/31/13 | 825 | PANDA 8258 (718) | 224-28 BRADDOCK | QUEENS | 3 | YUK | 881502 | 241.94 |
| 08/31/13 | 801 | 熊貓園(718)(收 | 147-01 UNION TPKE | FLUSHING | 3 | JELLY | 881501 | 1,020.68 |
| 08/31/13 | 508 | 龍華 (516) | 18 Village Ave | Elmont | 3 | YUK | 881489 | 598.60 |
| 08/31/13 | 543 | 華興 516(C) | 1717 DUTCH | ELMONT | 3 | JELLY | 881486 | 562.33 |
| 08/31/13 | 567 | MAMA FOOD(CB) | 1212 HEMPSTEAD | FRANKLIN | 3 | JIN | 881485 | 1,202.38 |
| 08/31/13 | 828 | NEW PETER'S | 149-09 UNION | FLUSHING | 3 | RONG | 881475 | 292.38 |
| 08/31/13 | 057 | 金源 | 262 JERICHO TPKE | FLORAL | 3 | RONG | 881464 | 128.25 |
| 08/31/13 | 788 | 錦 (718)(CB) | 248-43 JAMAICA AVE | BELLERO | 3 | JIN | 881462 | 598.50 |
| 08/31/13 | 540 | 長城 5404 (516)收 | 1629 DUTCH | ELMONT | 3 | PETER | 881458 | 528.79 |
| 08/31/13 | 030 | 中國園 222 | 222-19 BRADDOCK | QUEENS | 3 | JIN | 881389 | 834.97 |
| 08/31/13 | 806 | 金丰 (718) | 247-07 JAMAICA AVE | BELMONT | 3 | RONG | 881388 | 781.86 |
| 08/31/13 | 838 | (718)盧家園 | 271-11 UNION TP | NEW | 3 | YUK | 881384 | 175.13 |
| 08/31/13 | 007 | 長奇 | 253-24 UNION TPKE | GLEN | 3 | RONG | 881368 | 528.38 |
| 08/31/13 | 732 | CHINA KING | 175-45 HILLSIDE AVE | JAMAICA | 3 | JIN | 881360 | 436.49 |
| 08/31/13 | 194 | 金華 3 (194) | 79-25 MAIN STREET | | 3 | PETER | 881341 | 537.20 |
| 08/31/13 | 701 | 川廚 1(收貨款) | 233-14 HILLSIDE AVE | QUEEN'S | 3 | YUK | 881307 | 994.83 |
| | | 共計行數 : 17 | | | | | Report Totals: | 11,048.77 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/23/13 | 032 | 玉 貴(201) (NJ) | 182 | EMERSON | 27 | JIN | 886823 | 842.37 |
| 09/23/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 886818 | 238.25 |
| 09/23/13 | 215 | 中 國 飯 店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 886752 | 710.00 |
| 09/23/13 | 222 | TIN'S HOUSE | 67 E RIDGEWOOD | PARAMUS | 27 | JIN | 886707 | 352.63 |
| 09/23/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 886662 | 927.39 |
| 09/23/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 886660 | 667.20 |
| 09/23/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 886620 | 1,225.39 |
| 09/23/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 886614 | 657.18 |
| 09/21/13 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 27 | JIN | 886482 | 670.06 |
| 09/21/13 | 720 | 敏 - 天 廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | YUK | 886481 | 612.75 |
| 09/21/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | RONG | 886459 | 823.94 |
| 09/21/13 | 8189 | 大 興(718) | 17111 JAMAICA AVE | JAMAICA | 27 | RONG | 886434 | 602.84 |
| 09/21/13 | 051 | 永 盛 | 119-19 101 AVE | | 27 | JIN | 886425 | 753.84 |
| 09/21/13 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 27 | JELLY | 886402 | 368.75 |
| 09/21/13 | 063 | 上 海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | YUK | 886338 | 368.00 |
| 09/21/13 | 062 | 自 由 | 129-16 LIBERTY AVE | RICHMON | 27 | JELLY | 886326 | 1,683.95 |
| 09/21/13 | 776 | 順 佳 (718) | 424 SUTTER AVE | Brooklyn | 27 | JIN | 886320 | 335.67 |
| 09/21/13 | 162 | 永 好 | 82-21 153RD AVE | HOWARD | 27 | RONG | 886302 | 1,017.06 |
| 09/21/13 | 829 | 京 都 飯 店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 886260 | 315.48 |
| 09/20/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 886213 | 455.95 |
| 09/20/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | RONG | 886158 | 642.62 |
| 09/20/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 886085 | 1,893.07 |
| 09/20/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | RONG | 886082 | 554.32 |
| 09/20/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JELLY | 886068 | 786.95 |
| 09/20/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 886041 | 1,268.21 |
| 09/20/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 886037 | 1,020.29 |
| 09/20/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 886004 | 265.00 |
| 09/19/13 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 27 | PETER | 885939 | 593.57 |
| 09/19/13 | 720 | 敏 - 天 廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | JIN | 885934 | 713.25 |
| 09/19/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | JELLY | 885899 | 333.29 |
| 09/19/13 | 8189 | 大 興(718) | 17111 JAMAICA AVE | JAMAICA | 27 | JELLY | 885897 | 393.62 |
| 09/19/13 | 051 | 永 盛 | 119-19 101 AVE | | 27 | JIN | 885886 | 685.30 |
| 09/19/13 | 062 | 自 由 | 129-16 LIBERTY AVE | RICHMON | 27 | PETER | 885874 | 326.57 |
| 09/19/13 | 063 | 上 海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | YUK | 885824 | 496.56 |
| 09/19/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 885797 | 609.95 |
| 09/19/13 | 702 | 川 廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 885794 | 391.95 |
| 09/19/13 | 776 | 順 佳 (718) | 424 SUTTER AVE | Brooklyn | 27 | JELLY | 885744 | 300.25 |
| 09/19/13 | 705 | MARHABAH | 128-16 LIBERTY AVE | RICHMON | 27 | JELLY | 885743 | 402.13 |
| 09/18/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 885699 | 398.73 |
| 09/18/13 | 222 | TIN'S HOUSE | 67 E RIDGEWOOD | PARAMUS | 27 | JIN | 885607 | 336.97 |
| 09/18/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | RONG | 885597 | 477.56 |
| 09/18/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JELLY | 885562 | 332.69 |
| 09/18/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 885552 | 704.94 |
| 09/18/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | RONG | 885540 | 886.98 |
| 09/18/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JELLY | 885539 | 551.88 |
| 09/18/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 885520 | 560.59 |
| 09/18/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 885513 | 475.13 |
| 09/18/13 | 206 | 富 士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 885494 | 631.10 |
| 09/18/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JELLY | 885476 | 801.14 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/18/13 | 207 | SUSHI VILLAGE | 700 Broadway#90 | Westwood | 27 | JELLY | 885471 | 874.90 |
| 09/18/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JELLY | 885468 | 377.50 |
| 09/18/13 | 2185 | 名 門(201) | 257 DEGRAW AVE | TEANECK | 27 | AMY | 885465 | 771.34 |
| 09/17/13 | 720 | 敏 - 天 廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | JIN | 885429 | 847.45 |
| 09/17/13 | 8189 | 大 興(718) | 17111 JAMAICA AVE | JAMAICA | 27 | JELLY | 885405 | 240.34 |
| 09/17/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | PETER | 885394 | 733.54 |
| 09/17/13 | 062 | 自由 | 129-16 LIBERTY AVE | RICHMON | 27 | YUK | 885381 | 216.35 |
| 09/17/13 | 267 | 有家客棧(收貨 | 45-72 KISSINA BLVD | FLUSHING | 27 | JELLY | 885373 | 387.00 |
| 09/17/13 | 063 | 上海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | JELLY | 885336 | 686.33 |
| 09/17/13 | 726 | 朱 | 46-11 KISSINA BLVD | FLUSHING | 27 | YUK | 885330 | 155.00 |
| 09/17/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | YUK | 885288 | 424.88 |
| 09/17/13 | 740 | CARIFESTA(收貨 | 126-15 LIBERTY AVE | S.RICHMO | 27 | JELLY | 885285 | 468.00 |
| 09/17/13 | 280 | 金麥(收貨款)B/B | 43-65 KISSENA BLVD | FLUSHING | 27 | RONG | 885234 | 237.10 |
| 09/16/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 885194 | 331.94 |
| 09/16/13 | 032 | 玉 貴(201) (NJ) | 182 | EMERSON | 27 | JELLY | 885187 | 1,073.82 |
| 09/16/13 | 215 | 中國飯店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 885149 | 395.25 |
| 09/16/13 | 222 | TIN'S HOUSE | 67 E RIDGEWOOD | PARAMUS | 27 | JIN | 885072 | 339.77 |
| 09/16/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 885049 | 610.32 |
| 09/16/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 885030 | 1,545.37 |
| 09/16/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 885009 | 732.56 |
| 09/16/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 884999 | 646.19 |
| 09/16/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 884932 | 389.40 |
| 09/14/13 | 1623 | 永 好(3)KAWAII | 82-19 153 AVE | HOWARD | 27 | RONG | 884872 | 62.00 |
| 09/14/13 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 27 | CHEN | 884865 | 379.25 |
| 09/14/13 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 27 | YUK | 884838 | 576.03 |
| 09/14/13 | 720 | 敏 - 天 廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | JIN | 884831 | 477.65 |
| 09/14/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JELLY | 884814 | 1,078.72 |
| 09/14/13 | 8189 | 大 興(718) | 17111 JAMAICA AVE | JAMAICA | 27 | RONG | 884806 | 473.11 |
| 09/14/13 | 051 | 永 盛 | 119-19 101 AVE | | 27 | RONG | 884733 | 371.37 |
| 09/14/13 | 063 | 上海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | YUK | 884698 | 433.20 |
| 09/14/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | JIN | 884694 | 354.25 |
| 09/14/13 | 162 | 永 好 | 82-21 153RD AVE | HOWARD | 27 | RONG | 884672 | 1,715.40 |
| 09/14/13 | 776 | 順 佳 (718) | 424 SUTTER AVE | Brooklyn | 27 | RONG | 884633 | 338.35 |
| 09/14/13 | 062 | 自由 | 129-16 LIBERTY AVE | RICHMON | 27 | RONG | 884613 | 947.07 |
| 09/13/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JIN | 884586 | 474.11 |
| 09/13/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | JIN | 884532 | 617.49 |
| 09/13/13 | 222 | TIN'S HOUSE | 67 E RIDGEWOOD | PARAMUS | 27 | JIN | 884454 | 431.72 |
| 09/13/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 884425 | 1,410.08 |
| 09/13/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JELLY | 884393 | 601.25 |
| 09/13/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JIN | 884388 | 454.06 |
| 09/13/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 884381 | 762.30 |
| 09/13/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 884376 | 380.16 |
| 09/12/13 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 27 | JELLY | 884300 | 634.47 |
| 09/12/13 | 069 | 金 煌 | 94-06 LEFFERTS | | 27 | YUK | 884277 | 580.63 |
| 09/12/13 | 720 | 敏 - 天 廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | PETER | 884269 | 500.26 |
| 09/12/13 | 062 | 自由 | 129-16 LIBERTY AVE | RICHMON | 27 | YUK | 884261 | 644.41 |
| 09/12/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | YUK | 884252 | 407.96 |
| 09/12/13 | 063 | 上海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | JELLY | 884245 | 671.35 |
| 09/12/13 | 8189 | 大 興(718) | 17111 JAMAICA AVE | JAMAICA | 27 | YUK | 884240 | 393.05 |
| 09/12/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 884130 | 495.36 |
| 09/12/13 | 702 | 川 廚 2 (718) | 112-02 Springfield B | Queens | 27 | YUK | 884121 | 814.68 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/12/13 | 705 | MARHABAH | 128-16 LIBERTY AVE | RICHMON | 27 | JELLY | 884076 | 322.00 |
| 09/11/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JIN | 884042 | 362.80 |
| 09/11/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | JELLY | 883974 | 770.41 |
| 09/11/13 | 222 | TIN'S HOUSE | 67 E RIDGEWOOD | PARAMUS | 27 | JIN | 883942 | 282.41 |
| 09/11/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JELLY | 883899 | 556.63 |
| 09/11/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 883897 | 1,543.38 |
| 09/11/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JELLY | 883883 | 159.33 |
| 09/11/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JIN | 883878 | 874.19 |
| 09/11/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 883861 | 963.50 |
| 09/11/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 883856 | 217.00 |
| 09/11/13 | 206 | 富士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 883847 | 775.44 |
| 09/11/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JELLY | 883822 | 421.98 |
| 09/11/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 883818 | 1,122.80 |
| 09/11/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | JELLY | 883808 | 484.12 |
| 09/11/13 | 207 | SUSHI VILLAGE | 700 Broadway#90 | Westwood | 27 | JELLY | 883807 | 843.29 |
| 09/11/13 | 2185 | 名門(201) | 257 DEGRAW AVE | TEANECK | 27 | JELLY | 883806 | 649.60 |
| 09/10/13 | 267 | 有家客棧(收貨 | 45-72 KISSINA BLVD | FLUSHING | 27 | JIN | 883775 | 177.25 |
| 09/10/13 | 720 | 敏-天廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | JIN | 883765 | 557.80 |
| 09/10/13 | 2670 | 冠東一家(收貨 | 46-09 KISSINA BLVD | | 27 | YUK | 883763 | 205.00 |
| 09/10/13 | 062 | 自由 | 129-16 LIBERTY AVE | RICHMON | 27 | YUK | 883745 | 285.10 |
| 09/10/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | RONG | 883741 | 436.16 |
| 09/10/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | RONG | 883699 | 586.72 |
| 09/10/13 | 063 | 上海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | RONG | 883656 | 408.59 |
| 09/10/13 | 726 | 朱 | 46-11 KISSINA BLVD | FLUSHING | 27 | JIN | 883646 | 303.50 |
| 09/10/13 | 776 | 順佳 (718) | 424 SUTTER AVE | Brooklyn | 27 | JELLY | 883592 | 331.85 |
| 09/10/13 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 27 | JELLY | 883584 | 289.25 |
| 09/09/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | YUK | 883530 | 361.64 |
| 09/09/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | YUK | 883487 | 925.82 |
| 09/09/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | YUK | 883446 | 444.07 |
| 09/09/13 | 215 | 中國飯店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 883445 | 676.25 |
| 09/09/13 | 222 | TIN'S HOUSE | 67 E RIDGEWOOD | PARAMUS | 27 | JIN | 883383 | 332.75 |
| 09/09/13 | 211 | 樂居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 883353 | 866.92 |
| 09/09/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 883319 | 1,279.14 |
| 09/09/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 883316 | 383.16 |
| 09/09/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 883311 | 1,008.85 |
| 09/07/13 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 27 | YUK | 883175 | 938.64 |
| 09/07/13 | 720 | 敏-天廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | JIN | 883168 | 804.96 |
| 09/07/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | PETER | 883163 | 378.55 |
| 09/07/13 | 8189 | 大興(718) | 17111 JAMAICA AVE | JAMAICA | 27 | JIN | 883124 | 660.86 |
| 09/07/13 | 051 | 永盛 | 119-19 101 AVE | | 27 | YUK | 883119 | 680.21 |
| 09/07/13 | 740 | CARIFESTA(收貨 | 126-15 LIBERTY AVE | S.RICHMO | 27 | JELLY | 883050 | 163.00 |
| 09/07/13 | 063 | 上海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | YUK | 883038 | 615.61 |
| 09/07/13 | 062 | 自由 | 129-16 LIBERTY AVE | RICHMON | 27 | RONG | 883033 | 495.91 |
| 09/07/13 | 162 | 永好 | 82-21 153RD AVE | HOWARD | 27 | RONG | 882982 | 1,213.30 |
| 09/07/13 | 829 | 京都飯店 | 157-15 ROCKAWAY | SPRINGFI | 27 | RONG | 882952 | 341.75 |
| 09/07/13 | 776 | 順佳 (718) | 424 SUTTER AVE | Brooklyn | 27 | JELLY | 882945 | 460.67 |
| 09/07/13 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 27 | JELLY | 882937 | 400.50 |
| 09/06/13 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 27 | JELLY | 882889 | 474.25 |
| 09/06/13 | 100 | 紅頂 (212) | 2529 ADAM | NY | 27 | JELLY | 882782 | 1,101.57 |
| 09/06/13 | 222 | TIN'S HOUSE | 67 E RIDGEWOOD | PARAMUS | 27 | PETER | 882780 | 373.88 |
| 09/06/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | RONG | 882751 | 253.50 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/06/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 882736 | 787.09 |
| 09/06/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | YUK | 882726 | 611.91 |
| 09/06/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 882717 | 1,392.56 |
| 09/06/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 882694 | 985.59 |
| 09/06/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 882683 | 457.75 |
| 09/05/13 | 062 | 自由 | 129-16 LIBERTY AVE | RICHMON | 27 | JELLY | 882617 | 446.37 |
| 09/05/13 | 720 | 敏 - 天廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | JELLY | 882586 | 451.05 |
| 09/05/13 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 27 | PETER | 882568 | 702.87 |
| 09/05/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JIN | 882552 | 355.33 |
| 09/05/13 | 051 | 永盛 | 119-19 101 AVE | | 27 | JIN | 882545 | 584.38 |
| 09/05/13 | 5962 | HAPPY WOK(516) | 450 ROCKAWAY | CEDORHU | 27 | YUK | 882529 | 270.30 |
| 09/05/13 | 8189 | 大 興(718) | 17111 JAMAICA AVE | JAMAICA | 27 | YUK | 882511 | 424.23 |
| 09/05/13 | 705 | MARHABAH | 128-16 LIBERTY AVE | RICHMON | 27 | JELLY | 882502 | 430.50 |
| 09/05/13 | 063 | 上海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | YUK | 882483 | 579.10 |
| 09/05/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 882452 | 734.64 |
| 09/05/13 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 27 | JELLY | 882385 | 466.50 |
| 09/04/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | RONG | 882365 | 178.25 |
| 09/04/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | JIN | 882349 | 587.61 |
| 09/04/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | YUK | 882285 | 351.80 |
| 09/04/13 | 2183 | DARUMA | 45 N DEAN ST. | ENGLEWO | 27 | JELLY | 882217 | 556.63 |
| 09/04/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 882190 | 700.22 |
| 09/04/13 | 200 | YUMMY HOUSE | 198 Stevens Ave. | Cedar | 27 | JELLY | 882186 | 612.76 |
| 09/04/13 | 223 | Mekong Grill (NJ) | 24 Chestnut St | Ridgewood | 27 | PETER | 882164 | 373.19 |
| 09/04/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 882160 | 423.63 |
| 09/04/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 882156 | 208.14 |
| 09/04/13 | 206 | 富 士 (NJ) | 9 E. Main Street | Denville | 27 | JELLY | 882148 | 447.00 |
| 09/04/13 | 2072 | SUSHI VILLAGE | 68 Newark Pompton | Little Falls | 27 | JELLY | 882147 | 582.50 |
| 09/04/13 | 205 | WILD GINGER(201) | 31 CHESTNUT | RIDGEWO | 27 | JIN | 882118 | 1,228.03 |
| 09/04/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | JELLY | 882117 | 382.73 |
| 09/04/13 | 207 | SUSHI VILLAGE | 700 Broadway#90 | Westwood | 27 | JELLY | 882113 | 960.91 |
| 09/04/13 | 2185 | 名 門(201) | 257 DEGRAW AVE | TEANECK | 27 | JELLY | 882108 | 1,013.14 |
| 09/03/13 | 2610 | 趙記 (收 貨款)B/B | 40 RD | | 27 | MAY | 882086 | 97.32 |
| 09/03/13 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 27 | AMY | 882084 | 254.75 |
| 09/03/13 | 720 | 敏 - 天廚 (718) | 188-38 Linden Blvd. | Jamaica | 27 | JELLY | 882063 | 463.21 |
| 09/03/13 | 063 | 上海 Q | 220-11 LINDEN BLVD | CAMBRIA | 27 | JELLY | 882050 | 466.86 |
| 09/03/13 | 5601 | Tang's Garden | 129 Sheridan Blvd | Inwood | 27 | JIN | 882028 | 332.00 |
| 09/03/13 | 8189 | 大 興(718) | 17111 JAMAICA AVE | JAMAICA | 27 | YUK | 882004 | 195.50 |
| 09/03/13 | 062 | 自由 | 129-16 LIBERTY AVE | RICHMON | 27 | JELLY | 881986 | 178.46 |
| 09/03/13 | 5961 | [五星]FIVE STAR | 456 SHERIDAN BLVD | INWOOD | 27 | JELLY | 881962 | 649.39 |
| 09/03/13 | 293 | 新源記(M) | 135-42 ROSEVELT | | 27 | YUK | 881954 | 244.75 |
| 09/03/13 | 776 | 順 佳 (718) | 424 SUTTER AVE | Brooklyn | 27 | JELLY | 881889 | 413.75 |
| 09/03/13 | 2981 | 新美華 | ROSEVELT AVE | | 27 | JELLY | 881888 | 128.25 |
| 09/03/13 | 2888 | RIVER(718) | 37-18 MAIN STREET | FLUSHING | 27 | RONG | 881874 | 256.19 |
| 09/03/13 | 542 | 川 湘 宴(516) | 240-11 LINDEN BLVD | ELMONT | 27 | MAY | 881868 | 108.01 |
| 09/02/13 | 047 | 晶 鑫(自) | 1023 OGDEN | BRONX | 27 | JIN | 881835 | 541.38 |
| 09/02/13 | 032 | 玉貴(201) (NJ) | 182 | EMERSON | 27 | PETER | 881817 | 836.93 |
| 09/02/13 | 100 | 紅 頂 (212) | 2529 ADAM | NY | 27 | PETER | 881747 | 581.17 |
| 09/02/13 | 215 | 中國 飯店(973) | 124 ROUTE 22 WEST | SPRING | 27 | JIN | 881746 | 820.75 |
| 09/02/13 | 211 | 樂 居*****(NJ)貨 | 555 MAIN STREET | FORT LEE | 27 | JELLY | 881656 | 1,456.47 |
| 09/02/13 | 2188 | #206 TANI SUSHI & | 206 ROCK ROAD | GLEN | 27 | JELLY | 881645 | 1,158.15 |
| 09/02/13 | 2430 | (2)GEN 源 (NJ) | 15-17 EAST | RIDGEWO | 27 | YUK | 881628 | 469.56 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/02/13 | 2189 | #44E TANI SUSHI | 44E PALLISADES AVE | ENGLEWO | 27 | JELLY | 881625 | 795.20 |
| | | 共計行數 : 203 | | | | | Report Totals: | 119,728.01 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/23/13 | 5000 | HUANG XIAN | 1336 HICKSVILLE | MASSAPE | 21 | PETER | 886835 | 1,426.40 |
| 09/23/13 | 610 | 寶 寶(631) | 86 FARMINGDALE | WEST | 21 | JIN | 886792 | 385.31 |
| 09/23/13 | 612 | 福 (631) | 182 HOWELL'S ROAD | BAY | 21 | YUK | 886769 | 380.02 |
| 09/23/13 | 6120 | FOOD KING (631) | 182 HOWELL'S ROAD | BAY | 21 | YUK | 886765 | 227.30 |
| 09/23/13 | 601 | TOKYO | 96E MAIN STREET | BABYLON | 21 | PETER | 886742 | 464.57 |
| 09/23/13 | 608 | 粂城(631) | 510 UNION BLVD | WEST | 21 | JELLY | 886733 | 440.67 |
| 09/23/13 | 6110 | 新 北 京 | 478 Grand Blvd | Deer Park | 21 | JIN | 886717 | 647.71 |
| 09/23/13 | 648 | (631)日 昇 | 207 CARLETON AVE | EAST ISLIP | 21 | JIN | 886710 | 381.98 |
| 09/23/13 | 5978 | POTSTICKERS & | 4909 MERRICK ROAD | MASSAPE | 21 | PETER | 886704 | 424.58 |
| 09/23/13 | 619 | 征 興(631)(收 貨 | 1646 GREAT NECK | COPIAGUE | 21 | YUK | 886676 | 857.16 |
| 09/23/13 | 6991 | 金 龍(631)(收 貨 | 1126 SMITHTOWN AVE | BOHENIA | 21 | JELLY | 886667 | 353.55 |
| 09/23/13 | 621 | 林 興(631) | 200 E MONTAUK HW | LINDENHU | 21 | JIN | 886657 | 83.25 |
| 09/23/13 | 659 | 金 菇 (631) (收 貨 | 779 W MONTAUK | WEST | 21 | JIN | 886645 | 764.95 |
| 09/23/13 | 5450 | ASIAN MOON (2) | 4922 MERRICK RD | MASSAPE | 21 | JIN | 886631 | 778.16 |
| 09/23/13 | 637 | 福 - 熊 貓 (631) | 270 HIGBIE LANE | WEST.ISLI | 21 | JIN | 886625 | 323.43 |
| 09/23/13 | 0700 | 德 利 樓 (631)(C) | 625 West Hoffman Ave | Lindenhurs | 21 | RONG | 886617 | 469.73 |
| 09/23/13 | 640 | 新 中 國 (631)(收 | 229 BROADWAY AVE | AMITY | 21 | RONG | 886611 | 593.50 |
| | | 共計行數：17 | | | | | Report Totals: | 9,002.27 |

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/27/13 | 034 | 日 順 | 310 Jericho Tpke. | Floral Park | 3 | JELLY | 887658 | 295.23 |
| 09/27/13 | 194 | 金 華 3 (194) | 79-25 MAIN STREET | | 3 | JIN | 887649 | 1,080.00 |
| 09/27/13 | 8325 | SAGAR HALAL | 252-05 UNION TPK | BEWROSE | 3 | JELLY | 887640 | 555.25 |
| 09/26/13 | 801 | 熊 貓 園(718)(收 | 147-01 UNION TPK | FLUSHING | 3 | JELLY | 887600 | 547.38 |
| 09/26/13 | 128 | 翠 園 JADE | 170-12A Hillside Ave | Jamaica | 3 | JELLY | 887598 | 1,210.58 |
| 09/26/13 | 057 | 金源 | 262 JERICHO TPKE | FLORAL | 3 | JELLY | 887580 | 208.42 |
| 09/26/13 | 543 | 華 興 516(C) | 1717 DUTCH | ELMONT | 3 | YUK | 887576 | 575.83 |
| 09/26/13 | 744 | OSAKA (收 貨 款) | 224-23- UNION | BAYSIDE | 3 | YUK | 887566 | 341.94 |
| 09/26/13 | 811 | ASIAN BOWL(收 | 248-06 UNION TPK | BELL | 3 | JIN | 887559 | 382.15 |
| 09/26/13 | 508 | 龍 華 (516) | 18 Village Ave | Elmont | 3 | JIN | 887555 | 685.20 |
| 09/26/13 | 806 | 金 丰 (718) | 247-07 JAMAICA AVE | BELMONT | 3 | YUK | 887532 | 803.17 |
| 09/26/13 | 0912 | 912 新 榕 華 | 2105 DUTCH | ELMONT | 3 | YUK | 887514 | 97.19 |
| 09/26/13 | 007 | 長 奇 | 253-24 UNION TPKE | GLEN | 3 | YUK | 887503 | 936.42 |
| 09/26/13 | 803 | 劉 園 | 265-19 UNION | NY | 3 | JIN | 887488 | 301.48 |
| 09/26/13 | 732 | CHINA KING | 175-45 HILLSIDE AVE | JAMACIA | 3 | JIN | 887474 | 247.21 |
| 09/26/13 | 030 | 中 國 園 222 | 222-19 BRADDOCK | QUEENS | 3 | JELLY | 887457 | 552.82 |
| 09/26/13 | 194 | 金 華 3 (194) | 79-25 MAIN STREET | | 3 | YUK | 887442 | 632.17 |
| 09/26/13 | 701 | 川 廚 1(收 貨 款) | 233-14 HILLSIDE AVE | QUEEN'S | 3 | YUK | 887434 | 558.07 |
| 09/25/13 | 825 | PANDA 8258 (718) | 224-28 BRADDOCK | QUEENS | 3 | AMY | 887356 | 292.46 |
| 09/25/13 | 801 | 熊 貓 園(718)(收 | 147-01 UNION TPK | FLUSHING | 3 | JELLY | 887343 | 350.32 |
| 09/25/13 | 128 | 翠 園 JADE | 170-12A Hillside Ave | Jamaica | 3 | JELLY | 887336 | 401.30 |
| 09/25/13 | 540 | 長 城 5404 (516)收 | 1629 DUTCH | ELMONT | 3 | JELLY | 887322 | 814.86 |
| 09/25/13 | 007 | 長 奇 | 253-24 UNION TPKE | GLEN | 3 | JIN | 887320 | 649.40 |
| 09/25/13 | 828 | NEW PETER'S | 149-09 UNION | FLUSHING | 3 | JIN | 887315 | 264.76 |
| 09/25/13 | 543 | 華 興 516(C) | 1717 DUTCH | ELMONT | 3 | JIN | 887313 | 425.67 |
| 09/25/13 | 267 | 有 家 客 棧 (收 貨 | 45-72 KISSINA BLVD | FLUSHING | 3 | RONG | 887294 | 172.00 |
| 09/25/13 | 788 | 錦 (718)(CB) | 248-43 JAMAICA AVE | BELLERO | 3 | JIN | 887282 | 329.13 |
| 09/25/13 | 0912 | 912 新 榕 華 | 2105 DUTCH | ELMONT | 3 | PETER | 887269 | 476.53 |
| 09/25/13 | 057 | 金源 | 262 JERICHO TPKE | FLORAL | 3 | JIN | 887189 | 92.50 |
| 09/25/13 | 194 | 金 華 3 (194) | 79-25 MAIN STREET | | 3 | JELLY | 887176 | 489.01 |
| 09/25/13 | 030 | 中 國 園 222 | 222-19 BRADDOCK | QUEENS | 3 | RONG | 887166 | 523.04 |
| 09/25/13 | 2771 | 韓 都 ( 收 貨 | 43-18 MAIN STREET S | FLUSHING | 3 | AMY | 887110 | 495.50 |
| 09/25/13 | 508 | 龍 華 (516) | 18 Village Ave | Elmont | 3 | RONG | 887107 | 10.59 |
| 09/24/13 | 194 | 金 華 3 (194) | 79-25 MAIN STREET | | 3 | AMY | 890756 | (124.00) |
| 09/24/13 | 543 | 華 興 516(C) | 1717 DUTCH | ELMONT | 3 | KEUNG | 887090 | 322.70 |
| 09/24/13 | 128 | 翠 園 JADE | 170-12A Hillside Ave | Jamaica | 3 | JELLY | 887087 | 787.67 |
| 09/24/13 | 825 | PANDA 8258 (718) | 224-28 BRADDOCK | QUEENS | 3 | YUK | 887078 | 261.51 |
| 09/24/13 | 508 | 龍 華 (516) | 18 Village Ave | Elmont | 3 | JIN | 887067 | 1,271.35 |
| 09/24/13 | 057 | 金源 | 262 JERICHO TPKE | FLORAL | 3 | YUK | 887063 | 73.00 |
| 09/24/13 | 801 | 熊 貓 園(718)(收 | 147-01 UNION TPK | FLUSHING | 3 | JELLY | 887060 | 475.44 |
| 09/24/13 | 788 | 錦 (718)(CB) | 248-43 JAMAICA AVE | BELLERO | 3 | YUK | 887057 | 445.46 |
| 09/24/13 | 838 | (718)盧 家 園 | 271-11 UNION TP | NEW | 3 | JIN | 887044 | 208.24 |
| 09/24/13 | 007 | 長 奇 | 253-24 UNION TPKE | GLEN | 3 | YUK | 887026 | 657.20 |
| 09/24/13 | 030 | 中 國 園 222 | 222-19 BRADDOCK | QUEENS | 3 | JIN | 887019 | 423.16 |
| 09/24/13 | 803 | 劉 園 | 265-19 UNION | NY | 3 | JELLY | 886995 | 357.20 |
| 09/24/13 | 5999 | SHINTARO(CB) | 61 COVERT AVE | FLORAL | 3 | JELLY | 886992 | 507.29 |
| 09/24/13 | 732 | CHINA KING | 175-45 HILLSIDE AVE | JAMACIA | 3 | JIN | 886978 | 372.86 |
| 09/24/13 | 0912 | 912 新 榕 華 | 2105 DUTCH | ELMONT | 3 | JELLY | 886977 | 461.82 |
| 09/24/13 | 701 | 川 廚 1(收 貨 款) | 233-14 HILLSIDE AVE | QUEEN'S | 3 | YUK | 886951 | 575.57 |
| 09/24/13 | 194 | 金 華 3 (194) | 79-25 MAIN STREET | | 3 | JELLY | 886899 | 729.25 |
| 09/24/13 | 8325 | SAGAR HALAL | 252-05 UNION TPK | BEWROSE | 3 | JELLY | 886887 | 243.25 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 09/30/13 | 801 | 熊貓園(718)(收 | 147-01 UNION TPKE | FLUSHING | 3 | JELLY | 888537 | 715.16 |
| 09/30/13 | 128 | 翠園 JADE | 170-12A Hillside Ave | Jamaica | 3 | JELLY | 888534 | 700.96 |
| 09/30/13 | 007 | 長奇 | 253-24 UNION TPKE | GLEN | 3 | JELLY | 888526 | 484.38 |
| 09/30/13 | 825 | PANDA 8258 (718) | 224-28 BRADDOCK | QUEENS | 3 | JIN | 888519 | 205.66 |
| 09/30/13 | 2670 | 冠東一家(收貨 | 46-09 KISSINA BLVD | | 3 | YUK | 888515 | 187.00 |
| 09/30/13 | 788 | 錦 (718)(CB) | 248-43 JAMAICA AVE | BELLERO | 3 | JELLY | 888497 | 524.96 |
| 09/30/13 | 267 | 有家客棧(收貨 | 45-72 KISSINA BLVD | FLUSHING | 3 | YUK | 888496 | 110.05 |
| 09/30/13 | 081 | 北京 - 鄭 | 91-11 SPRING FIELD | QUEENS | 3 | JIN | 888482 | 629.55 |
| 09/30/13 | 540 | 長城 5404 (516)收 | 1629 DUTCH | ELMONT | 3 | JELLY | 888469 | 563.65 |
| 09/30/13 | 057 | 金源 | 262 JERICHO TPKE | FLORAL | 3 | RONG | 888448 | 270.68 |
| 09/30/13 | 806 | 金丰 (718) | 247-07 JAMAICA AVE | BELMONT | 3 | JIN | 888445 | 790.86 |
| 09/30/13 | 838 | (718)盧家園 | 271-11 UNION TP | NEW | 3 | JIN | 888419 | 262.70 |
| 09/30/13 | 508 | 龍華 (516) | 18 Village Ave | Elmont | 3 | YUK | 888392 | 507.80 |
| 09/30/13 | 034 | 日順 | 310 Jericho Tpke. | Floral Park | 3 | YUK | 888378 | 302.48 |
| 09/30/13 | 0912 | 912 新榕華 | 2105 DUTCH | ELMONT | 3 | JELLY | 888359 | 553.61 |
| 09/30/13 | 726 | 朱 | 46-11 KISSINA BLVD | FLUSHING | 3 | PETER | 888348 | 211.00 |
| 09/30/13 | 030 | 中國園 222 | 222-19 BRADDOCK | QUEENS | 3 | RONG | 888306 | 522.22 |
| 09/30/13 | 194 | 金華 3 (194) | 79-25 MAIN STREET | | 3 | RONG | 888304 | 604.87 |
| 09/28/13 | 128 | 翠園 JADE | 170-12A Hillside Ave | Jamaica | 3 | YUK | 888179 | 1,623.52 |
| 09/28/13 | 540 | 長城 5404 (516)收 | 1629 DUTCH | ELMONT | 3 | JELLY | 888174 | 490.05 |
| 09/28/13 | 825 | PANDA 8258 (718) | 224-28 BRADDOCK | QUEENS | 3 | JELLY | 888159 | 291.56 |
| 09/28/13 | 788 | 錦 (718)(CB) | 248-43 JAMAICA AVE | BELLERO | 3 | JIN | 888154 | 312.38 |
| 09/28/13 | 801 | 熊貓園(718)(收 | 147-01 UNION TPKE | FLUSHING | 3 | JELLY | 888151 | 323.41 |
| 09/28/13 | 267 | 有家客棧(收貨 | 45-72 KISSINA BLVD | FLUSHING | 3 | JELLY | 888150 | 446.00 |
| 09/28/13 | 543 | 華興 516(C) | 1717 DUTCH | ELMONT | 3 | YUK | 888149 | 690.55 |
| 09/28/13 | 2670 | 冠東一家(收貨 | 46-09 KISSINA BLVD | | 3 | JIN | 888142 | 484.16 |
| 09/28/13 | 508 | 龍華 (516) | 18 Village Ave | Elmont | 3 | JIN | 888123 | 504.48 |
| 09/28/13 | 828 | NEW PETER'S | 149-09 UNION | FLUSHING | 3 | JIN | 888121 | 472.66 |
| 09/28/13 | 057 | 金源 | 262 JERICHO TPKE | FLORAL | 3 | JIN | 888084 | 243.54 |
| 09/28/13 | 007 | 長奇 | 253-24 UNION TPKE | GLEN | 3 | RONG | 888075 | 1,187.04 |
| 09/28/13 | 030 | 中國園 222 | 222-19 BRADDOCK | QUEENS | 3 | RONG | 888045 | 961.01 |
| 09/28/13 | 806 | 金丰 (718) | 247-07 JAMAICA AVE | BELMONT | 3 | JELLY | 888030 | 835.93 |
| 09/28/13 | 701 | 川廚1(收貨款) | 233-14 HILLSIDE AVE | QUEEN'S | 3 | YUK | 888009 | 1,202.25 |
| 09/28/13 | 732 | CHINA KING | 175-45 HILLSIDE AVE | JAMAICA | 3 | JIN | 887997 | 802.50 |
| 09/28/13 | 194 | 金華 3 (194) | 79-25 MAIN STREET | | 3 | JIN | 887937 | 617.20 |
| 09/28/13 | 289 | 遼寧飯店 (M) ( 收 | 140-09 CHERRY AVE | FLUSHING | 3 | JELLY | 887926 | 76.50 |
| 09/27/13 | 128 | 翠園 JADE | 170-12A Hillside Ave | Jamaica | 3 | YUK | 887898 | 1,010.19 |
| 09/27/13 | 801 | 熊貓園(718)(收 | 147-01 UNION TPKE | FLUSHING | 3 | JELLY | 887891 | 330.45 |
| 09/27/13 | 007 | 長奇 | 253-24 UNION TPKE | GLEN | 3 | YUK | 887885 | 632.95 |
| 09/27/13 | 828 | NEW PETER'S | 149-09 UNION | FLUSHING | 3 | YUK | 887880 | 404.35 |
| 09/27/13 | 788 | 錦 (718)(CB) | 248-43 JAMAICA AVE | BELLERO | 3 | YUK | 887878 | 297.85 |
| 09/27/13 | 081 | 北京 - 鄭 | 91-11 SPRING FIELD | QUEENS | 3 | RONG | 887858 | 738.51 |
| 09/27/13 | 540 | 長城 5404 (516)收 | 1629 DUTCH | ELMONT | 3 | JIN | 887857 | 498.89 |
| 09/27/13 | 508 | 龍華 (516) | 18 Village Ave | Elmont | 3 | RONG | 887842 | 463.40 |
| 09/27/13 | 057 | 金源 | 262 JERICHO TPKE | FLORAL | 3 | JIN | 887821 | 168.62 |
| 09/27/13 | 0912 | 912 新榕華 | 2105 DUTCH | ELMONT | 3 | RONG | 887780 | 677.39 |
| 09/27/13 | 803 | 劉園 | 265-19 UNION | NY | 3 | PETER | 887770 | 396.49 |
| 09/27/13 | 702 | 川廚 2 (718) | 112-02 Springfield B | Queens | 3 | YUK | 887721 | 862.91 |
| 09/27/13 | 030 | 中國園 222 | 222-19 BRADDOCK | QUEENS | 3 | YUK | 887698 | 847.87 |