# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/01/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 771360 | 919.22 |
| 06/01/12 | 201 | 華星1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 771336 | 408.59 |
| 06/01/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 771320 | 232.56 |
| 06/01/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JIN | 771314 | 849.33 |
| 06/01/12 | 921 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 771306 | 439.08 |
| 06/01/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | JIN | 771288 | 736.54 |
| 06/01/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 771281 | 856.96 |
| 06/01/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 771279 | 646.58 |
| 06/01/12 | 955 | 鴻 園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 771276 | 479.29 |
| 06/01/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 771270 | 839.44 |
| 06/01/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 771232 | 325.80 |
| 06/01/12 | 953 | 寶 華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 771224 | 1,188.40 |
| 06/01/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JIN | 771209 | 603.20 |

共計行數 : 13

Report Totals: 8,524.99

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/02/12 | 720 | 敏 - 天 廚 (718) | 188-38 Linden Blvd. | Jamaica | 11 | CHAO | 771734 | 514.60 |
| 06/02/12 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 11 | CHAO | 771715 | 858.88 |
| 06/02/12 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 11 | JELLY | 771674 | 199.25 |
| 06/02/12 | 095 | 翠 園(自)(STATEN | 752 FOREST AVE | STATEN | 11 | CHAO | 771664 | 0.00 |
| 06/02/12 | 051 | 永 盛 | 119-19 101 AVE | | 11 | CHAO | 771660 | 555.37 |
| 06/02/12 | 765 | 豪 園(718) | 692 ARTHUR KILL | STATEN | 11 | JIN | 771630 | 379.00 |
| 06/02/12 | 7492 | Sun Hing | 316 Victory Boulevar | Staten | 11 | PETER | 771608 | 793.20 |
| 06/02/12 | 063 | 上 海 Q | 220-11 LINDEN BLVD | CAMBRIA | 11 | YUK | 771593 | 220.42 |
| 06/02/12 | 062 | 自 由 | 129-16 LIBERTY AVE | RICHMON | 11 | JELLY | 771569 | 723.08 |
| 06/02/12 | 763 | 帝 國(STATEN | 1537 FOREST AVE | STATEN | 11 | RONG | 771565 | 1,710.37 |
| 06/02/12 | 162 | 永 好 | 82-21 153RD AVE | HOWARD | 11 | RONG | 771532 | 1,243.29 |
| | | 共計行數 : 11 | | | | | Report Totals: | 7,197.46 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/04/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JELLY | 772099 | 329.25 |
| 06/04/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | CHAO | 772093 | 0.00 |
| 06/04/12 | 963 | 一 級 棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | RONG | 772046 | 610.85 |
| 06/04/12 | 201 | 華 星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | YUK | 772031 | 289.80 |
| 06/04/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | RONG | 772015 | 1,030.75 |
| 06/04/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 772011 | 214.15 |
| 06/04/12 | 9040 | 北 京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | RONG | 772008 | 933.18 |
| 06/04/12 | 914 | 珍 寶 (845) (收 貨 | 2 Suffern Lane & Cen | Garnerville | 2 | RONG | 771997 | 592.84 |
| 06/04/12 | 208 | 雅 興(NJ)(收 貨 | 25 NORTH SPRUCE | RAMSEY | 2 | PETER | 771996 | 582.57 |
| 06/04/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 771983 | 439.50 |
| 06/04/12 | 9211 | 亞 州 特 快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 771979 | 397.15 |
| 06/04/12 | 921 | 翁 家 興 (845) | 18.B BROADWAY | HAVERST | 2 | RONG | 771975 | 773.07 |
| 06/04/12 | 903 | 九 龍 樓 (845) | ROUTE 9W MINI ST | W. | 2 | RONG | 771926 | 633.55 |
| 06/04/12 | 955 | 鴻 園(845) | 1581 ROUTE 202 | POMOMA | 2 | RONG | 771911 | 403.86 |
| 06/04/12 | 953 | 寶 華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | RONG | 771871 | 813.48 |
| 06/04/12 | 951 | 景 福 園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 771857 | 812.21 |
| 06/04/12 | 960 | 美 味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | RONG | 771833 | 496.76 |

共計行數：17

Report Totals: 9,352.97

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/05/12 | 7635 | EMPIRE | 4373 AMBOY RD | STATEN | 11 | AMY | 772394 | 800.00 |
| 06/05/12 | 7492 | Sun Hing | 316 Victory Boulevar | Staten | 11 | PETER | 772328 | 337.74 |
| 06/05/12 | 765 | 豪園(718) | 692 ARTHUR KILL | STATEN | 11 | JIN | 772293 | 533.66 |
| 06/05/12 | 1620 | (HANA) 永好(2) | 532 NEPTUNE AVE | BROOKLY | 11 | JELLY | 772278 | 548.47 |
| 06/05/12 | 763 | 帝國(STATEN | 1537 FOREST AVE | STATEN | 11 | PETER | 772203 | 1,527.90 |
| 06/05/12 | 2981 | 新美華 | ROSEVELT AVE | | 11 | YUK | 772200 | 277.10 |
| 06/05/12 | 2630 | 人人小館(收貨 | 41-27 MAIN ST | FLUSHING | 11 | JELLY | 772171 | 105.25 |
| 06/05/12 | 773 | 新星樓(STATEN | 1640 FOREST AVE | STATEN | 11 | RONG | 772154 | 306.60 |
| 06/05/12 | 008 | 利苑(F) | 39-07 PRINCE | FLUSHING | 11 | RONG | 772152 | 353.00 |
| | | 共計行數 : 9 | | | | | Report Totals: | 4,789.72 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/06/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JIN | 772614 | 480.22 |
| 06/06/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 772602 | 259.60 |
| 06/06/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 772584 | 1,132.27 |
| 06/06/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 772569 | 379.80 |
| 06/06/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 772565 | 477.63 |
| 06/06/12 | 914 | 珍寶 (845) (收貨) | 2 Suffern Lane & Cen | Garnerville | 2 | PETER | 772544 | 524.70 |
| 06/06/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 772527 | 450.75 |
| 06/06/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | PETER | 772525 | 509.01 |
| 06/06/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 772517 | 760.70 |
| 06/06/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 772507 | 352.53 |
| 06/06/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 772484 | 773.92 |
| 06/06/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 772461 | 184.25 |
| 06/06/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 772434 | 567.35 |
| 06/06/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | JELLY | 772432 | 423.50 |
| 06/06/12 | 970 | JONNIE'S WOK | 36 Ridge Rd | VALLEY | 2 | JIN | 772184 | 458.65 |

共計行數 : 15

Report Totals: 7,734.88

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/07/12 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 11 | AMY | 772959 | 283.50 |
| 06/07/12 | 051 | 永 盛 | 119-19 101 AVE | | 11 | JIN | 772942 | 317.47 |
| 06/07/12 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 11 | JELLY | 772935 | 893.60 |
| 06/07/12 | 720 | 敏 - 天 廚 (718) | 188-38 Linden Blvd. | Jamaica | 11 | JIN | 772915 | 374.94 |
| 06/07/12 | 765 | 豪 園(718) | 692 ARTHUR KILL | STATEN | 11 | JELLY | 772873 | 1,040.12 |
| 06/07/12 | 7492 | Sun Hing | 316 Victory Boulevar | Staten | 11 | PETER | 772849 | 342.45 |
| 06/07/12 | 062 | 自 由 | 129-16 LIBERTY AVE | RICHMON | 11 | JELLY | 772794 | 311.65 |
| 06/07/12 | 0621 | MAHAICA HOT | 110-16 LIBERTY AVE | RICHMON | 11 | JELLY | 772791 | 392.71 |
| 06/07/12 | 063 | 上 海 Q | 220-11 LINDEN BLVD | CAMBRIA | 11 | YUK | 772774 | 282.73 |
| 06/07/12 | 763 | 帝 國(STATEN | 1537 FOREST AVE | STATEN | 11 | PETER | 772739 | 1,413.99 |

共計行數 : 10

Report Totals: 5,653.16

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/09/12 | 786 | (1)DARBARS | 126-09 LIBERTY AVE | RICHMON | 11 | AMY | 773579 | 209.75 |
| 06/09/12 | 999 | 出車 - 其他 | | | 11 | YUK | 773565 | 359.50 |
| 06/09/12 | 105 | WINDIES(自) | 216-06 JAMAICA AVE | QUEENS | 11 | JIN | 773545 | 352.63 |
| 06/09/12 | 720 | 敏 - 天廚 (718) | 188-38 Linden Blvd. | Jamaica | 11 | JELLY | 773540 | 437.28 |
| 06/09/12 | 051 | 永 盛 | 119-19 101 AVE | | 11 | YUK | 773491 | 493.85 |
| 06/09/12 | 062 | 自 由 | 129-16 LIBERTY AVE | RICHMON | 11 | PETER | 773489 | 350.45 |
| 06/09/12 | 7492 | Sun Hing | 316 Victory Boulevar | Staten | 11 | PETER | 773461 | 543.10 |
| 06/09/12 | 063 | 上 海 Q | 220-11 LINDEN BLVD | CAMBRIA | 11 | YUK | 773393 | 180.35 |
| 06/09/12 | 763 | 帝 國(STATEN | 1537 FOREST AVE | STATEN | 11 | RONG | 773369 | 2,257.43 |
| 06/09/12 | 162 | 永 好 | 82-21 153RD AVE | HOWARD | 11 | RONG | 773361 | 1,291.96 |
| | | 共計行數 : 10 | | | | | Report Totals: | 6,476.30 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/11/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | JELLY | 773941 | 499.41 |
| 06/11/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | JELLY | 773919 | 897.75 |
| 06/11/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | YUK | 773903 | 715.48 |
| 06/11/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | YUK | 773879 | 232.35 |
| 06/11/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | RONG | 773854 | 357.50 |
| 06/11/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 773836 | 388.20 |
| 06/11/12 | 914 | 珍寶(845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | RONG | 773833 | 460.24 |
| 06/11/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | RONG | 773810 | 678.35 |
| 06/11/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 773795 | 316.44 |
| 06/11/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 773777 | 517.84 |
| 06/11/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | RONG | 773743 | 593.06 |
| 06/11/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | RONG | 773720 | 836.75 |
| 06/11/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | RONG | 773680 | 592.18 |
| 06/11/12 | 951 | 景福園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 773672 | 290.78 |
| 06/11/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | RONG | 773658 | 685.43 |
| 06/11/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JELLY | 773645 | 334.50 |
| | | 共計行數：16 | | | | | Report Totals: | 8,396.26 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/12/12 | 2871 | 新世界25號( 東 北 | MAIN STREET | | 11 | CHAO | 774155 | 119.25 |
| 06/12/12 | 7492 | Sun Hing | 316 Victory Boulevar | Staten | 11 | PETER | 774130 | 345.15 |
| 06/12/12 | 1620 | (HANA) 永好(2) | 532 NEPTUNE AVE | BROOKLY | 11 | JELLY | 774097 | 532.20 |
| 06/12/12 | 765 | 豪 園(718) | 692 ARTHUR KILL | STATEN | 11 | JELLY | 774094 | 627.59 |
| 06/12/12 | 2981 | 新 美 華 | ROSEVELT AVE | | 11 | JIN | 774023 | 149.25 |
| 06/12/12 | 763 | 帝 國(STATEN | 1537 FOREST AVE | STATEN | 11 | PETER | 774001 | 973.69 |
| 06/12/12 | 290 | 成 都 小 吃 (收 貨 | | | 11 | CHAO | 773986 | 306.25 |
| 06/12/12 | 296 | 貴 州 小 吃 (收 貨 | 41-42A MAIN STREET | | 11 | JELLY | 773981 | 183.00 |
| 06/12/12 | 2960 | 大 陸 小 肥 羊(收 | 41 AVE | FLUSHING | 11 | JELLY | 773974 | 186.50 |
| | | 共計行數 : 9 | | | | | Report Totals: | 3,422.88 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/13/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | YUK | 774447 | 472.97 |
| 06/13/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 774423 | 959.14 |
| 06/13/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 774379 | 204.65 |
| 06/13/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JIN | 774370 | 479.63 |
| 06/13/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 774350 | 453.49 |
| 06/13/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | PETER | 774337 | 456.20 |
| 06/13/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 774317 | 734.40 |
| 06/13/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 774299 | 449.50 |
| 06/13/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | JIN | 774297 | 654.00 |
| 06/13/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | JELLY | 774284 | 275.66 |
| 06/13/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 774275 | 396.44 |
| 06/13/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 774272 | 694.80 |
| 06/13/12 | 953 | 寶華(845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 774241 | 913.55 |
| 06/13/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 774235 | 391.80 |
| 06/13/12 | 970 | JONNIE'S WOK | 36 Ridge Rd | VALLEY | 2 | JELLY | 774223 | 275.73 |

共計行數 : 15

Report Totals: 7,811.96

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/14/12 | 517 | 申味園 (516) (收 | 73 EAST SHORE | MANHASS | 23 | JELLY | 774740 | 144.25 |
| 06/14/12 | 772 | LUCKY | 188-21 UNION TP | FRESH | 23 | YUK | 774716 | 143.00 |
| 06/14/12 | 593 | 上海(南京)(516) | 178 MIDDLE NECK | GREAT | 23 | JELLY | 774709 | 434.74 |
| 06/14/12 | 719 | 七星 | 180-26 Union Turnpik | Fresh | 23 | JELLY | 774704 | 159.70 |
| 06/14/12 | 888 | 聚樂園 (718) | 221-42 HORACE | BAYSIDE | 23 | JIN | 774699 | 445.40 |
| 06/14/12 | 747 | 新華園 (718) (收 | 164-12 69 AVE | FRESH | 23 | JELLY | 774677 | 814.65 |
| 06/14/12 | 7115 | SHO SUSHI ASIAN | 73-32 BELL BLVD | OAKLAND | 23 | JELLY | 774669 | 578.33 |
| 06/14/12 | 830 | 日昇(175 | 68-24 FRESH | FRESH | 23 | YUK | 774662 | 244.96 |
| 06/14/12 | 839 | 大富貴 718 | 188-20 UNION TPKE | FRESH | 23 | CHAO | 774610 | 700.76 |
| 06/14/12 | 537 | NEW GARDEN | 150 MIDDLE NECK | GREAT | 23 | JIN | 774599 | 586.41 |
| 06/14/12 | 513 | 大中華 (516) | 31 North Station Pla | Great Neck | 23 | CHAO | 774590 | 301.24 |
| 06/14/12 | 573 | YUMMY | 495 MIDDLE NECK | MIDDLE | 23 | PETER | 774525 | 355.52 |
| 06/14/12 | 557 | YUMMY | 86 MAIN STREET | PORT | 23 | CHAO | 774518 | 154.50 |
| 06/14/12 | 789 | (Q) 北京樓 (收貨 | 185-23 UNION | FLUSHING | 23 | RONG | 774491 | 891.30 |

共計行數 : 14

Report Totals: 5,954.76

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/15/12 | 208 | 雅 興(NJ)(收 貨 | 25 NORTH SPRUCE | RAMSEY | 2 | PETER | 774987 | 720.72 |
| 06/15/12 | 963 | 一 級 棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JIN | 774974 | 695.27 |
| 06/15/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 774970 | 723.85 |
| 06/15/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 774942 | 319.10 |
| 06/15/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | PETER | 774937 | 609.45 |
| 06/15/12 | 201 | 華 星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 774921 | 569.74 |
| 06/15/12 | 9211 | 亞 州 特 快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 774894 | 579.52 |
| 06/15/12 | 921 | 翁 家 興 (845) | 18.B BROADWAY | HAVERST | 2 | CHAO | 774886 | 606.55 |
| 06/15/12 | 9040 | 北 京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 774862 | 936.14 |
| 06/15/12 | 955 | 鴻 園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 774854 | 519.72 |
| 06/15/12 | 903 | 九 龍 樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 774838 | 1,128.75 |
| 06/15/12 | 960 | 美 味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 774812 | 324.20 |
| 06/15/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JELLY | 774809 | 622.60 |
| 06/15/12 | 953 | 寶 華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 774808 | 920.64 |

共計行數 : 14

Report Totals: 9,276.25

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/16/12 | 295 | (1)美心西餅40 | 135-24 40 RD | FLUSHING | 20 | RONG | 775362 | 161.65 |
| 06/16/12 | 100 | 紅頂 (212) | 2529 ADAM | NY | 20 | JELLY | 775350 | 526.94 |
| 06/16/12 | 276 | 卡拉OK (收貨 | 133-35 ROOSEVELT | NY | 20 | JELLY | 775317 | 152.75 |
| 06/16/12 | 976 | 興龍(收貨款) | 61 WEST PONDFIELD | Bronxville | 20 | JELLY | 775303 | 350.55 |
| 06/16/12 | 047 | 晶鑫(自) | 1023 OGDEN | BRONX | 20 | RONG | 775268 | 539.73 |
| 06/16/12 | 042 | 中國樓 | 295 SOUTH | YONKERS | 20 | JIN | 775227 | 727.87 |
| 06/16/12 | 2981 | 新美華 | ROSEVELT AVE | | 20 | CHAO | 775175 | 115.75 |
| 06/16/12 | 9190 | HO HO (收貨款) | 849 BRONX RIVER | YONKERS | 20 | PETER | 775142 | 698.25 |
| 06/16/12 | 2660 | 麗心茶餐廳(收 | 135-05 40 RD | FLUSHING | 20 | JIN | 775135 | 355.75 |
| 06/16/12 | 891** | 長春園 ***** | 62-05 ROOSEVELT | WOODSID | 20 | YUK | 775094 | 296.50 |
| 06/16/12 | 277 | 麻辣燙 (收貨 | | | 20 | JELLY | 775078 | 163.50 |
| 06/16/12 | 935 | Spring GARDEN | 17A EAST | Hartsdale | 20 | JELLY | 775076 | 63.50 |
| | | 共計行數 : 12 | | | | | Report Totals: | 4,152.74 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/18/12 | 208 | 雅 興(NJ)(收 貨 | 25 NORTH SPRUCE | RAMSEY | 2 | JELLY | 775719 | 703.85 |
| 06/18/12 | 963 | 一 級 棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | YUK | 775717 | 235.05 |
| 06/18/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | CHAO | 775692 | 341.25 |
| 06/18/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 775647 | 344.37 |
| 06/18/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 775639 | 434.79 |
| 06/18/12 | 201 | 華 星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | YUK | 775638 | 91.65 |
| 06/18/12 | 914 | 珍 寶 (845) (收 貨 | 2 Suffern Lane & Cen | Garnerville | 2 | RONG | 775607 | 426.20 |
| 06/18/12 | 9040 | 北 京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | RONG | 775599 | 511.20 |
| 06/18/12 | 921 | 翁 家 興 (845) | 18.B BROADWAY | HAVERST | 2 | YUK | 775573 | 968.20 |
| 06/18/12 | 9211 | 亞 州 特 快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 775560 | 413.96 |
| 06/18/12 | 955 | 鴻 園(845) | 1581 ROUTE 202 | POMOMA | 2 | RONG | 775529 | 639.65 |
| 06/18/12 | 9285 | YAMAYA(845) | 200 SOUTH MAIN | NEW CITY | 2 | PETER | 775508 | 192.23 |
| 06/18/12 | 903 | 九 龍 樓 (845) | ROUTE 9W MINI ST | W. | 2 | RONG | 775486 | 568.35 |
| 06/18/12 | 953 | 寶 華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | RONG | 775478 | 1,233.80 |
| 06/18/12 | 951 | 景 福 園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 775446 | 484.50 |
| 06/18/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 775443 | 386.69 |
| 06/18/12 | 960 | 美 味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | RONG | 775428 | 600.82 |

共計行數 : 17

Report Totals: 8,576.56

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/19/12 | 632 | 明 星(631) | 764A PARK AVE | HUNTINGT | 30 | YUK | 775926 | 412.11 |
| 06/19/12 | 605 | 欽 安 (631) | 334 East Jericho Tpk | Huntington | 30 | JIN | 775897 | 244.40 |
| 06/19/12 | 01981 | 1981 SUN RISE | 683 A GLEN COVE | GLEN | 30 | YUK | 775855 | 471.41 |
| 06/19/12 | 667 | 新 輝(631) | 399 NEW YORK AVE | HUNTLINT | 30 | JELLY | 775854 | 265.97 |
| 06/19/12 | 529 | LIN'S KITCHEN | 214 GLENCOVE AVE | GLENCOV | 30 | JELLY | 775850 | 292.51 |
| 06/19/12 | 576 | 攀 達 | 639 JERICHO TPK | SYOSSET | 30 | YUK | 775793 | 474.44 |
| 06/19/12 | 559 | 皓 升(516) | 210B GLEN ST | GLEN | 30 | CHAO | 775786 | 470.11 |
| 06/19/12 | 6999 | NEW JADE | 17 HEWITT SQUARE | EAST | 30 | RONG | 775748 | 29.75 |

共計行數：8

Report Totals: 2,660.70

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/20/12 | 970 | JONNIE'S WOK | 36 Ridge Rd | VALLEY | 2 | CHEN | 776214 | 542.16 |
| 06/20/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JELLY | 776207 | 544.62 |
| 06/20/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 776137 | 482.89 |
| 06/20/12 | 914 | 珍寶 (845) (收貨) | 2 Suffern Lane & Cen | Garnerville | 2 | JELLY | 776129 | 366.90 |
| 06/20/12 | 208 | 雅興(NJ)(收貨) | 25 NORTH SPRUCE | RAMSEY | 2 | YUK | 776128 | 124.06 |
| 06/20/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 776110 | 255.35 |
| 06/20/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 776097 | 348.23 |
| 06/20/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | YUK | 776073 | 358.17 |
| 06/20/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 776068 | 444.70 |
| 06/20/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | JIN | 776053 | 705.89 |
| 06/20/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 776051 | 599.65 |
| 06/20/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 776041 | 635.29 |
| 06/20/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 776027 | 275.03 |
| 06/20/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 775998 | 936.75 |
| 06/20/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 775992 | 159.00 |
| 06/20/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | JIN | 775988 | 419.90 |

共計行數 : 16

Report Totals: 7,198.59

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/21/12 | 772 | LUCKY | 188-21 UNION TP | FRESH | 6 | JELLY | 776469 | 64.25 |
| 06/21/12 | 517 | 申味園 (516) (收 | 73 EAST SHORE | MANHASS | 6 | JELLY | 776463 | 240.70 |
| 06/21/12 | 2670 | 冠東一家( 收貨 | 46-11 KISSINA BLVD | | 6 | YUK | 776458 | 188.75 |
| 06/21/12 | 267 | 紅珊瑚(收貨 | 45-72 KISSINA BLVD | FLUSHING | 6 | JELLY | 776452 | 271.72 |
| 06/21/12 | 749 | TOKYO(收貨款) | 184-16 HARACE | FRESH | 6 | PETER | 776442 | 621.09 |
| 06/21/12 | 888 | 聚樂園 (718) | 221-42 HORACE | BAYSIDE | 6 | YUK | 776421 | 155.15 |
| 06/21/12 | 747 | 新華園 (718) (收 | 164-12 69 AVE | FRESH | 6 | JIN | 776376 | 801.15 |
| 06/21/12 | 839 | 大富貴 718 | 188-20 UNION TPKE | FRESH | 6 | CHAO | 776341 | 716.77 |
| 06/21/12 | 537 | NEW GARDEN | 150 MIDDLE NECK | GREAT | 6 | YUK | 776314 | 197.86 |
| 06/21/12 | 513 | 大中華 (516) | 31 North Station Pla | Great Neck | 6 | CHAO | 776298 | 341.53 |
| 06/21/12 | 573 | YUMMY | 495 MIDDLE NECK | MIDDLE | 6 | PETER | 776264 | 417.35 |
| 06/21/12 | 789 | (Q)北京樓 (收貨 | 185-23 UNION | FLUSHING | 6 | RONG | 776238 | 659.23 |
| 06/21/12 | 599 | DARUMA | 95 MIDDLE NECK RD | GREAT | 6 | AMY | 776237 | 485.00 |

共計行數 : 13

Report Totals: 5,160.55

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/22/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JELLY | 776774 | 718.31 |
| 06/22/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 776689 | 607.13 |
| 06/22/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | JIN | 776685 | 572.93 |
| 06/22/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 776665 | 309.70 |
| 06/22/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 776659 | 910.45 |
| 06/22/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | CHAO | 776629 | 860.90 |
| 06/22/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JIN | 776622 | 551.10 |
| 06/22/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 776615 | 783.35 |
| 06/22/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 776610 | 626.81 |
| 06/22/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 776599 | 346.22 |
| 06/22/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 776596 | 509.78 |
| 06/22/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 776549 | 438.92 |
| 06/22/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 776541 | 388.80 |
| 06/22/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JIN | 776529 | 778.85 |

共計行數 : 14

Report Totals: 8,403.25

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/23/12 | 6358 | 3 CUZIN'S | 846 PORTION RD | RONKONK | 5 | AMY | 781059 | 425.00 |
| 06/23/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | CHAO | 777057 | 221.52 |
| 06/23/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | RONG | 776979 | 778.05 |
| 06/23/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 776973 | 268.85 |
| 06/23/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | YUK | 776962 | 55.50 |
| 06/23/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 776931 | 826.52 |
| 06/23/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 776919 | 591.40 |
| 06/23/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 776901 | 244.16 |
| 06/23/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 776899 | 240.80 |
| 06/23/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 776877 | 603.75 |
| 06/23/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 776863 | 348.25 |
| 06/23/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 776853 | 190.05 |
| 06/23/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JIN | 776851 | 360.95 |
| 06/23/12 | 657 | 鴻園(631)(收貨 | 299-13 HAWKINS AVE | RONKONK | 5 | PETER | 776850 | 214.85 |
| 06/23/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 776835 | 489.32 |
| 06/23/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 776832 | 260.35 |
| 06/23/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | JELLY | 776829 | 1,093.21 |
| 06/23/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JELLY | 776805 | 0.00 |

共計行數 : 18

Report Totals: 7,212.53

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/25/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | CHAO | 777431 | 645.20 |
| 06/25/12 | 201 | 華星1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | RONG | 777414 | 303.29 |
| 06/25/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | PETER | 777384 | 375.40 |
| 06/25/12 | 243 | (1)GEN源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | YUK | 777357 | 490.00 |
| 06/25/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | JELLY | 777356 | 182.88 |
| 06/25/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | RONG | 777354 | 396.60 |
| 06/25/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | PETER | 777352 | 970.07 |
| 06/25/12 | 914 | 珍寶 (845) (收貨) | 2 Suffern Lane & Cen | Garnerville | 2 | RONG | 777338 | 480.61 |
| 06/25/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | RONG | 777336 | 608.63 |
| 06/25/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 777335 | 334.51 |
| 06/25/12 | 208 | 雅興(NJ)(收貨) | 25 NORTH SPRUCE | RAMSEY | 2 | YUK | 777332 | 352.20 |
| 06/25/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 777312 | 466.45 |
| 06/25/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | RONG | 777236 | 390.39 |
| 06/25/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | RONG | 777232 | 499.33 |
| 06/25/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | RONG | 777207 | 215.75 |
| 06/25/12 | 951 | 景福園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 777201 | 503.13 |
| 06/25/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | RONG | 777180 | 653.59 |

共計行數 : 17

Report Totals: 7,868.03

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/26/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | YUK | 777661 | 933.50 |
| 06/26/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | YUK | 777637 | 243.56 |
| 06/26/12 | 691 | 東 方 SUSHI (收 貨 | 600-08 PORTION | RONKONK | 5 | JIN | 777588 | 528.00 |
| 06/26/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 777567 | 497.54 |
| 06/26/12 | 6230 | 龍 園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 777559 | 190.90 |
| 06/26/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 777525 | 430.70 |
| 06/26/12 | 660 | 美 味 屋(631) | 1070 New York 112 | PORT | 5 | JIN | 777513 | 303.85 |
| 06/26/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | JELLY | 777305 | 366.49 |
| 06/26/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 777226 | 503.03 |
| 06/26/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | PETER | 777211 | 1,136.71 |

共計行數 : 10

Report Totals: 5,134.28

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/27/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | YUK | 777946 | 399.68 |
| 06/27/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | JELLY | 777895 | 733.43 |
| 06/27/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | YUK | 777886 | 465.86 |
| 06/27/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 777867 | 344.55 |
| 06/27/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 777865 | 386.78 |
| 06/27/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 777864 | 388.38 |
| 06/27/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | PETER | 777858 | 549.05 |
| 06/27/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | YUK | 777850 | 282.25 |
| 06/27/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 777837 | 418.12 |
| 06/27/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 777811 | 241.89 |
| 06/27/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 777804 | 386.98 |
| 06/27/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 777769 | 394.00 |
| 06/27/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 777755 | 232.25 |
| 06/27/12 | 970 | JONNIE'S WOK | 36 Ridge Rd | VALLEY | 2 | MAY | 777726 | 344.78 |

共計行數 : 14

Report Totals: 5,568.00

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/28/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | JIN | 778211 | 694.88 |
| 06/28/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 778188 | 353.08 |
| 06/28/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JIN | 778133 | 761.30 |
| 06/28/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | CHAO | 778123 | 479.90 |
| 06/28/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 778122 | 1,236.76 |
| 06/28/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 778111 | 446.88 |
| 06/28/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 778094 | 281.72 |
| 06/28/12 | 672 | 鑫 (631) (收貨款 | 256 MORICHES- | MANORVIL | 5 | JELLY | 778086 | 412.58 |
| 06/28/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JELLY | 778077 | 851.80 |
| 06/28/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 5 | YUK | 778050 | 264.05 |
| 06/28/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | MAY | 778019 | 0.00 |

共計行數 : 11

Report Totals: 5,782.95

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/29/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | CHEN | 778544 | 702.80 |
| 06/29/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 778443 | 556.73 |
| 06/29/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | JIN | 778438 | 645.00 |
| 06/29/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | CHAO | 778437 | 324.22 |
| 06/29/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 778425 | 360.85 |
| 06/29/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | PETER | 778417 | 137.40 |
| 06/29/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 778415 | 225.70 |
| 06/29/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 778407 | 487.98 |
| 06/29/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 778372 | 485.45 |
| 06/29/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 778370 | 422.95 |
| 06/29/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 778351 | 413.86 |
| 06/29/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 778341 | 195.25 |
| 06/29/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 778311 | 214.25 |
| 06/29/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 778310 | 321.55 |
| 06/29/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | YUK | 778294 | 601.95 |

共計行數 : 15

Report Totals: 6,095.94

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 06/30/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 778800 | 766.15 |
| 06/30/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 778764 | 613.30 |
| 06/30/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | RONG | 778752 | 188.76 |
| 06/30/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 778749 | 265.16 |
| 06/30/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 778683 | 400.40 |
| 06/30/12 | 696 | (1)JENS  EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 778669 | 330.03 |
| 06/30/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 778667 | 942.87 |
| 06/30/12 | 697 | TO FU  EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 778665 | 982.97 |
| 06/30/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 778638 | 325.23 |
| 06/30/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 778625 | 417.56 |
| 06/30/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 778606 | 373.87 |
| 06/30/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | CHAO | 778586 | 612.00 |
| 06/30/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 778577 | 201.71 |
| 06/30/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 778574 | 876.15 |

共計行數 : 14

Report Totals: 7,296.16

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/02/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | YUK | 779145 | 512.65 |
| 07/02/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | RONG | 779110 | 1,131.48 |
| 07/02/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | RONG | 779107 | 321.28 |
| 07/02/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 779091 | 428.78 |
| 07/02/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | RONG | 779082 | 512.33 |
| 07/02/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | PETER | 779069 | 1,490.69 |
| 07/02/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | JIN | 779063 | 503.21 |
| 07/02/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | RONG | 779047 | 703.96 |
| 07/02/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 779010 | 558.34 |
| 07/02/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | PETER | 778975 | 355.83 |
| 07/02/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | RONG | 778973 | 397.49 |
| 07/02/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | PETER | 778961 | 405.30 |
| 07/02/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | RONG | 778950 | 564.45 |
| 07/02/12 | 951 | 景福園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 778939 | 575.00 |
| 07/02/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | RONG | 778920 | 670.97 |
| 07/02/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | RONG | 778910 | 719.04 |

共計行數：16

Report Totals: 9,850.80

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/03/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JELLY | 779371 | 222.67 |
| 07/03/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | YUK | 779323 | 586.95 |
| 07/03/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | PETER | 779294 | 569.12 |
| 07/03/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 779282 | 361.24 |
| 07/03/12 | 660 | 美味 屋(631) | 1070 New York 112 | PORT | 5 | YUK | 779269 | 249.05 |
| 07/03/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | JIN | 779247 | 583.91 |
| 07/03/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | PETER | 779051 | 417.08 |
| 07/03/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | CHAO | 779029 | 180.10 |
| 07/03/12 | 638 | CENTARA THAI | 1015 N COUNTRY RD | STONY | 5 | JELLY | 778947 | 521.95 |
| 07/03/12 | 6800 | NEW KING'S | 3253 HORSEBLOCK | MEDFORD | 5 | PETER | 778925 | 937.27 |

共計行數：10

Report Totals: 4,629.34

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/04/12 | 201 | 華 星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JELLY | 779610 | 418.71 |
| 07/04/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | JIN | 779608 | 503.95 |
| 07/04/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 779582 | 272.55 |
| 07/04/12 | 914 | 珍 寶 (845) (收 貨 | 2 Suffern Lane & Cen | Garnerville | 2 | PETER | 779559 | 278.55 |
| 07/04/12 | 9040 | 北 京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 779530 | 892.96 |
| 07/04/12 | 921 | 翁 家 興 (845) | 18.B BROADWAY | HAVERST | 2 | JELLY | 779511 | 1,033.40 |
| 07/04/12 | 903 | 九 龍 樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 779496 | 814.75 |
| 07/04/12 | 960 | 美 味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 779476 | 222.25 |

共計行數 : 8

Report Totals: 4,437.12

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/05/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | CHEN | 779874 | 330.44 |
| 07/05/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | JELLY | 779834 | 438.87 |
| 07/05/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 5 | JIN | 779824 | 318.88 |
| 07/05/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 5 | JIN | 779813 | 1,393.83 |
| 07/05/12 | 668 | 隆 鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 779812 | 225.85 |
| 07/05/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 5 | JELLY | 779764 | 1,158.75 |
| 07/05/12 | 616 | 一 級 棒 (631) | 556 PATCHOGUE RD | Port | 5 | JIN | 779761 | 562.23 |
| 07/05/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | PETER | 779751 | 778.35 |
| 07/05/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 5 | JIN | 779736 | 182.00 |
| 07/05/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 779731 | 276.55 |
| 07/05/12 | 672 | 鑫 (631)（收 貨 款 | 256 MORICHES- | MANORVIL | 5 | CHAO | 779704 | 496.42 |
| 07/05/12 | 602 | WOK & ROLL(631) | 1770 W MAIN STREET | RIVERHEA | 5 | JELLY | 779684 | 1,440.05 |
| | | 共計行數 : 12 | | | | | Report Totals: | 7,602.22 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/06/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JIN | 780136 | 697.64 |
| 07/06/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 780083 | 443.26 |
| 07/06/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | CHAO | 780071 | 464.25 |
| 07/06/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 780064 | 885.34 |
| 07/06/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | PETER | 780058 | 607.12 |
| 07/06/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | JIN | 780050 | 1,399.30 |
| 07/06/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 780042 | 385.37 |
| 07/06/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 779999 | 687.05 |
| 07/06/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 779995 | 511.24 |
| 07/06/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 779992 | 688.56 |
| 07/06/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 779981 | 693.15 |
| 07/06/12 | 953 | 寶華(845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 779929 | 1,466.79 |
| 07/06/12 | 243 | (1)GEN源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JIN | 779924 | 825.90 |
| 07/06/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 779923 | 235.00 |

共計行數 : 14

Report Totals: 9,989.97

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/07/12 | 617 | 粗茶淡飯(631) | 2503 MIDDLE | CENTERE | 5 | CHAO | 780432 | 602.20 |
| 07/07/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 780427 | 264.25 |
| 07/07/12 | 691 | 東方 SUSHI (收貨 | 600-08 PORTION | RONKONK | 5 | YUK | 780400 | 720.00 |
| 07/07/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | PETER | 780382 | 426.20 |
| 07/07/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 780367 | 194.50 |
| 07/07/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | RONG | 780344 | 662.26 |
| 07/07/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | PETER | 780333 | 27.75 |
| 07/07/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 5 | RONG | 780326 | 845.37 |
| 07/07/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | RONG | 780301 | 347.64 |
| 07/07/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 780292 | 550.70 |
| 07/07/12 | 615 | 東方(631) | 79 Smithtown Blvd. | Smithtown | 5 | RONG | 780273 | 309.24 |
| 07/07/12 | 656 | 長城 (631) (25A) | 175 SOUND BEACH | SOUND.BE | 5 | JIN | 780268 | 163.60 |
| 07/07/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | RONG | 780238 | 632.17 |
| 07/07/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 780236 | 306.71 |
| 07/07/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 780225 | 443.20 |
| 07/07/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | YUK | 780224 | 373.55 |
| 07/07/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | JELLY | 780209 | 832.80 |
| | | 共計行數 : 17 | | | | | Report Totals: | 7,702.14 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/09/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | RONG | 780757 | 224.00 |
| 07/09/12 | 243 | (1)GEN源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | RONG | 780748 | 279.75 |
| 07/09/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | YUK | 780717 | 466.45 |
| 07/09/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | RONG | 780714 | 960.85 |
| 07/09/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 780697 | 302.85 |
| 07/09/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | RONG | 780693 | 463.40 |
| 07/09/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | RONG | 780689 | 672.68 |
| 07/09/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | YUK | 780687 | 399.51 |
| 07/09/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 780651 | 551.02 |
| 07/09/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | YUK | 780602 | 369.77 |
| 07/09/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | JIN | 780601 | 1,263.97 |
| 07/09/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | RONG | 780591 | 353.95 |
| 07/09/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | RONG | 780568 | 804.90 |
| 07/09/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | RONG | 780562 | 700.11 |
| 07/09/12 | 951 | 景福園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 780556 | 589.25 |
| 07/09/12 | 953 | 寶華 (845) | 67  BARDONIA ROAD | BARDONIA | 2 | RONG | 780553 | 679.05 |
| | | 共計行數 : 16 | | | | | Report Totals: | 9,081.51 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/10/12 | 645 | 麒麟(631) | 415 N Country Rd, R | ROCKY | 5 | JIN | 781015 | 574.14 |
| 07/10/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 5 | PETER | 781003 | 556.60 |
| 07/10/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 780970 | 345.76 |
| 07/10/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | YUK | 780939 | 577.55 |
| 07/10/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | CHAO | 780928 | 345.10 |
| 07/10/12 | 6230 | 龍園 (631) EXIT. 6 | 37 COLLEGE PLAZA | SELDEN | 5 | JIN | 780889 | 241.40 |
| 07/10/12 | 693 | LUCKY | 759 HORSEBLOCK | FARMINGVI | 5 | AMY | 780832 | 29.25 |
| 07/10/12 | 618 | THAI GOURMET | 4747-24 NESCONSET | MT. SINAI | 5 | CHAO | 780653 | 544.20 |
| 07/10/12 | 6180 | SABAL THAI | 825 RT.25A | MILLER | 5 | JELLY | 780634 | 458.21 |

共計行數：9

Report Totals: 3,672.21

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/11/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | JELLY | 781266 | 920.58 |
| 07/11/12 | 963 | 一 級 棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | CHAO | 781254 | 474.82 |
| 07/11/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | CHAO | 781241 | 599.21 |
| 07/11/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 781221 | 233.05 |
| 07/11/12 | 201 | 華 星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 781198 | 227.50 |
| 07/11/12 | 914 | 珍 寶 (845) (收 貨 | 2 Suffern Lane & Cen | Garnerville | 2 | JIN | 781174 | 540.74 |
| 07/11/12 | 914 | 珍 寶 (845) (收 貨 | 2 Suffern Lane & Cen | Garnerville | 2 | PETER | 781167 | 381.00 |
| 07/11/12 | 9211 | 亞 州 特 快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 781166 | 525.00 |
| 07/11/12 | 9040 | 北 京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | KEUNG | 781156 | 650.36 |
| 07/11/12 | 921 | 翁 家 興 (845) | 18.B BROADWAY | HAVERST | 2 | CHAO | 781136 | 1,373.44 |
| 07/11/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | JIN | 781124 | 316.75 |
| 07/11/12 | 955 | 鴻 園(845) | 1581 ROUTE 202 | POMOMA | 2 | KEUNG | 781123 | 291.86 |
| 07/11/12 | 903 | 九 龍 樓 (845) | ROUTE 9W MINI ST | W. | 2 | KEUNG | 781122 | 704.52 |
| 07/11/12 | 953 | 寶 華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | KEUNG | 781090 | 992.85 |
| 07/11/12 | 960 | 美 味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | KEUNG | 781089 | 202.00 |

共計行數 : 15

Report Totals: 8,433.68

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/12/12 | 5965 | NISEN SUSHI(631) | 5032 JERICHO | COMMACK | 25 | JIN | 781521 | 687.75 |
| 07/12/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 25 | JIN | 781501 | 400.78 |
| 07/12/12 | 6965 | OSAKA(631) | 99-8 RTE 25A | SHOREHA | 25 | CHAO | 781453 | 877.65 |
| 07/12/12 | 649 | 金輪( 631) | 297 SMITHTOWN | LAKE | 25 | PETER | 781400 | 651.09 |
| 07/12/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 25 | PETER | 781398 | 614.56 |
| 07/12/12 | 6357 | SHUI HEUN (631) | 2310 NORTH OCEAN | FARMINGVI | 25 | JELLY | 781396 | 893.75 |
| 07/12/12 | 615 | 東 方 (631) | 79 Smithtown Blvd. | Smithtown | 25 | PETER | 781390 | 313.97 |
| 07/12/12 | 627 | 福 星 (631) (收 貨 | 1495 MONTAUK | MASTIC | 25 | JELLY | 781382 | 295.85 |
| 07/12/12 | 6994 | SAKURO | 1097 COUNTY ROAD | RIVERHEA | 25 | PETER | 781374 | 634.60 |
| 07/12/12 | 672 | 鑫 (631) (收 貨 款 | 256 MORICHES- | MANORVIL | 25 | JELLY | 781369 | 475.77 |
| 07/12/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 25 | JELLY | 781360 | 147.65 |
| 07/12/12 | 561 | SHOPRITE(龍之王 | GARET PLACE. | COMMACK | 25 | JIN | 781341 | 529.65 |
|  |  | 共計行數 : 12 |  |  |  |  | Report Totals: | 6,523.07 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/13/12 | 798 | 家味(CB)#138 | 2115 | BRONX | 20 | JELLY | 781839 | 636.75 |
| 07/13/12 | 808 | 興 隆(BRONX))(收 | 2830 MIDDLE TOWN | BRONX | 20 | JELLY | 781834 | 412.85 |
| 07/13/12 | 899 | EASTERN | 1634 CROSBY AVE | BRONX | 20 | YUK | 781823 | 418.05 |
| 07/13/12 | 7486 | King Dragon[錦龍] | 1749 Randall Ave[Ros | Bronx | 20 | PETER | 781813 | 507.61 |
| 07/13/12 | 7483 | SUN'S | 4007 E Tremont Ave(S | BRONX | 20 | PETER | 781793 | 522.40 |
| 07/13/12 | 7489 | CHINAWOK[中國] | 1486 Williamsbridge | Bronx | 20 | JELLY | 781791 | 720.78 |
| 07/13/12 | 053 | 繁 光 (自 取) | 3809 WHITE PLAINS | BRONX | 20 | YUK | 781771 | 883.82 |
| 07/13/12 | 873 | 廚 王(2102) | 2102 EAST CHESTER | BRONX | 20 | JELLY | 781768 | 364.99 |
| 07/13/12 | 819 | 福旺 B | 316E 194TH STREET | BRONX | 20 | YUK | 781749 | 497.52 |
| 07/13/12 | 897 | 榕 園（BRONX) | 687- MORRIS PARK | BRONX | 20 | YUK | 781732 | 475.81 |
| 07/13/12 | 7485 | J.C KIM'S[JC] | 3712 E TREMONT | BRONX | 20 | PETER | 781699 | 239.30 |

共計行數 : 11

Report Totals: 5,679.88

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/14/12 | 012 | PHAYATHAI (自) | 735 HAWKINS AVE | LAKE | 5 | JELLY | 782107 | 156.00 |
| 07/14/12 | 668 | 隆鑫 (631) | 1671 Patchogue Road( | CORAM | 5 | JIN | 782046 | 643.92 |
| 07/14/12 | 662 | 真味 (631) | 479 LAKE AVE | ST JAMES | 5 | JELLY | 782034 | 49.50 |
| 07/14/12 | 660 | 美味屋(631) | 1070 New York 112 | PORT | 5 | JELLY | 781995 | 389.95 |
| 07/14/12 | 649 | 金輪 (631) | 297 SMITHTOWN | LAKE | 5 | PETER | 781980 | 952.31 |
| 07/14/12 | 670 | 新怡和(631)(收 | 2690 Medford Avenue | MEDFORD | 5 | YUK | 781978 | 647.29 |
| 07/14/12 | 641 | 萬豐 (631) | 1 GLENMERE LANE | CORAM | 5 | PETER | 781971 | 597.34 |
| 07/14/12 | 696 | (1)JENS EXIT 62N | 33 HALLOCK AVE | MOUNT.SI | 5 | JELLY | 781969 | 147.47 |
| 07/14/12 | 615 | 東方 (631) | 79 Smithtown Blvd. | Smithtown | 5 | PETER | 781953 | 217.63 |
| 07/14/12 | 616 | 一級棒 (631) | 556 PATCHOGUE RD | Port | 5 | YUK | 781945 | 225.00 |
| 07/14/12 | 6160 | ASIAN LEGEND | 650 PATCHOGUE RD | PORT | 5 | JELLY | 781929 | 588.39 |
| 07/14/12 | 623 | DAH LEE | 90 CHURCH STREET | LAKE | 5 | PETER | 781922 | 228.04 |
| 07/14/12 | 697 | TO FU EXIT 62N | 1260 WAVERLY AVE | FARMINGVI | 5 | PETER | 781917 | 1,222.41 |
| 07/14/12 | 643 | CHINA JADE (631) | 725 HAWKINS AVE | LAKE | 5 | PETER | 781911 | 472.19 |
| 07/14/12 | 6359 | WILD GINGER(631) | 69 SMITHTOWN BLVD | SMITHTOW | 5 | AMY | 781873 | 815.55 |

共計行數 : 15

Report Totals: 7,352.99

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/16/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | YUK | 782447 | 556.16 |
| 07/16/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | YUK | 782404 | 243.96 |
| 07/16/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | RONG | 782392 | 530.20 |
| 07/16/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 782385 | 320.52 |
| 07/16/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 782384 | 1,162.32 |
| 07/16/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | YUK | 782361 | 491.10 |
| 07/16/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 782349 | 373.44 |
| 07/16/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 782323 | 668.35 |
| 07/16/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | PETER | 782313 | 1,533.42 |
| 07/16/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 782309 | 1,048.33 |
| 07/16/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 782305 | 450.29 |
| 07/16/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 782280 | 314.38 |
| 07/16/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 782234 | 1,382.15 |
| 07/16/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 782232 | 696.83 |
| 07/16/12 | 951 | 景福園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 782228 | 315.00 |
| 07/16/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 782223 | 319.25 |

共計行數：16

Report Totals: 10,405.70

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/17/12 | 5453 | Asian Terrace | 211-33 26 Ave | Bayside | 10 | RONG | 782727 | 0.00 |
| 07/17/12 | 605 | 欽 安 (631) | 334 East Jericho Tpk | Huntington | 10 | PETER | 782626 | 141.10 |
| 07/17/12 | 01981 | 1981 SUN RISE | 683 A GLEN COVE | GLEN | 10 | PETER | 782581 | 636.78 |
| 07/17/12 | 667 | 新 輝(631) | 399 NEW YORK AVE | HUNTLINT | 10 | PETER | 782571 | 371.66 |
| 07/17/12 | 576 | 攀 達 | 639 JERICHO TPK | SYOSSET | 10 | JELLY | 782567 | 520.44 |
| 07/17/12 | 506 | 一 家 村 (516) | 235 Robbins Lane | Syosset | 10 | JELLY | 782553 | 319.50 |
| 07/17/12 | 559 | 皓 升(516) | 210B GLEN ST | GLEN | 10 | JELLY | 782534 | 414.23 |

共計行數 : 7

Report Totals: 2,403.71

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/18/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | CHEN | 782987 | 554.67 |
| 07/18/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | JELLY | 782974 | 2,152.10 |
| 07/18/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | RONG | 782891 | 189.50 |
| 07/18/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | JELLY | 782885 | 266.00 |
| 07/18/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JELLY | 782876 | 213.10 |
| 07/18/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | RONG | 782856 | 814.82 |
| 07/18/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 782853 | 350.70 |
| 07/18/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | PETER | 782836 | 1,146.17 |
| 07/18/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | YUK | 782831 | 353.53 |
| 07/18/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | RONG | 782814 | 240.56 |
| 07/18/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | RONG | 782812 | 373.39 |
| 07/18/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | RONG | 782809 | 335.95 |
| 07/18/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | RONG | 782792 | 648.80 |
| 07/18/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | RONG | 782766 | 734.25 |
| 07/18/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | RONG | 782751 | 259.25 |

共計行數 : 15

Report Totals: 8,632.79

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/20/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JELLY | 783511 | 554.07 |
| 07/20/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 783470 | 782.09 |
| 07/20/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 783446 | 275.30 |
| 07/20/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JELLY | 783444 | 523.40 |
| 07/20/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 783437 | 409.18 |
| 07/20/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 783429 | 1,021.66 |
| 07/20/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | JIN | 783428 | 712.50 |
| 07/20/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | JIN | 783412 | 507.79 |
| 07/20/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 783403 | 591.43 |
| 07/20/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 783384 | 609.37 |
| 07/20/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 783335 | 771.85 |
| 07/20/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | RONG | 783329 | 1,644.27 |
| 07/20/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JELLY | 783318 | 519.25 |
| 07/20/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 783304 | 263.15 |
| 07/20/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 783303 | 805.44 |

共計行數 : 15

Report Totals: 9,990.75

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/21/12 | 533 | 富 達 (516) | 18 Brooklyn Ave | Freeport | 2 | JELLY | 783804 | 568.54 |
| 07/21/12 | 610 | 寶 寶(631) | 86 FARMINGDALE | WEST | 2 | JIN | 783802 | 367.32 |
| 07/21/12 | 59982 | TAI SHOW | 4318 MERRICK ROAD | MASSAPE | 2 | RONG | 783770 | 478.25 |
| 07/21/12 | 5997 | TWISTED WOK | 179 JERSALEM AVE | MASSAPE | 2 | RONG | 783754 | 722.01 |
| 07/21/12 | 589 | KING | 1969 WANTAGH AVE | WANTAGH | 2 | RONG | 783753 | 1,131.35 |
| 07/21/12 | 619 | 征 興(631)(收 貨 | 1646 GREAT NECK | COPIAGUE | 2 | RONG | 783751 | 605.50 |
| 07/21/12 | 575 | MINAMI ( 516 )(收 | 12 CENTRAL AVE | MASSAPE | 2 | RONG | 783747 | 348.31 |
| 07/21/12 | 6310 | 桑 葉 (631) * | 47 MERRICK ROAD | COPIAGUE | 2 | YUK | 783722 | 357.50 |
| 07/21/12 | 507 | 金 花 (516) | 90 Broadway | Freeport | 2 | YUK | 783707 | 739.36 |
| 07/21/12 | 640 | 新 中 國 (631)(收 | 229 BROADWAY AVE | AMITY | 2 | JIN | 783655 | 758.06 |
| 07/21/12 | 5450 | ASIAN MOON (2) | 4922 MERRICK RD | MASSAPE | 2 | RONG | 783647 | 402.60 |
| 07/21/12 | 547 | 常 誠 (516) | 35 WOODBURY RD | HICKSVILL | 2 | YUK | 783638 | 959.23 |
| 07/21/12 | 59830 | 中 國 (NEW) | 317-NASSAU RD | ROOSEVE | 2 | JELLY | 783635 | 317.81 |
| 07/21/12 | 5963 | ZEN'S CHINESE | 2695 MERRICK RD | BELLMOR | 2 | JELLY | 783612 | 364.60 |
| 07/21/12 | 659 | 金 菇 (631) (收 貨 | 779 W MONTAUK | WEST | 2 | RONG | 783611 | 1,004.25 |
| 07/21/12 | 654 | 興 興(631) (收 貨 | 131 SUNRISE HWY | LINDENHU | 2 | PETER | 783600 | 431.37 |
| 07/21/12 | 5976 | 閩 星 | 1069 HICKSVILLE | SEAFORD | 2 | JELLY | 783593 | 390.73 |
| | | 共計行數 : 17 | | | | | Report Totals: | 9,946.79 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/24/12 | 605 | 欽 安 (631) | 334 East Jericho Tpk | Huntington | 30 | PETER | 784310 | 240.85 |
| 07/24/12 | 01981 | 1981 SUN RISE | 683 A GLEN COVE | GLEN | 30 | YUK | 784298 | 821.54 |
| 07/24/12 | 559 | 皓 升(516) | 210B GLEN ST | GLEN | 30 | JELLY | 784265 | 373.95 |
| 07/24/12 | 667 | 新 輝(631) | 399 NEW YORK AVE | HUNTLINT | 30 | JIN | 784259 | 50.50 |
| 07/24/12 | 5979 | EMPIRE | 6600 JERICHO TPKE | SYOSSET | 30 | YUK | 784242 | 644.93 |
| 07/24/12 | 506 | 一 家 村 (516) | 235 Robbins Lane | Syosset | 30 | JIN | 784240 | 424.05 |
| 07/24/12 | 576 | 攀 達 | 639 JERICHO TPK | SYOSSET | 30 | YUK | 784231 | 862.36 |
| 07/24/12 | 665 | YOKOHAMA (51N) | 3082. E. JERICHO TPK | NORTHPO | 30 | JELLY | 784212 | 508.42 |
| | | 共計行數 : 8 | | | | | Report Totals: | 3,926.60 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/25/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 784643 | 444.35 |
| 07/25/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JELLY | 784616 | 404.48 |
| 07/25/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 784597 | 280.65 |
| 07/25/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | YUK | 784595 | 531.30 |
| 07/25/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JIN | 784591 | 494.70 |
| 07/25/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 784572 | 473.88 |
| 07/25/12 | 208 | 雅興(NJ)(收貨) | 25 NORTH SPRUCE | RAMSEY | 2 | YUK | 784570 | 548.36 |
| 07/25/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | YUK | 784567 | 466.01 |
| 07/25/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | PETER | 784549 | 595.11 |
| 07/25/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | PETER | 784534 | 720.22 |
| 07/25/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 784529 | 461.40 |
| 07/25/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 784524 | 895.78 |
| 07/25/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | JELLY | 784471 | 272.06 |
| 07/25/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 784467 | 621.18 |
| 07/25/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 784466 | 186.00 |

共計行數 : 15

Report Totals: 7,395.48

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/26/12 | 517 | 申味園 (516)　(收 | 73 EAST SHORE | MANHASS | 6 | JELLY | 784935 | 340.39 |
| 07/26/12 | 267 | 紅珊瑚(收貨 | 45-72 KISSINA BLVD | FLUSHING | 6 | JELLY | 784924 | 271.82 |
| 07/26/12 | 2670 | 冠東一家(收貨 | 46-11 KISSINA BLVD | | 6 | YUK | 784916 | 271.50 |
| 07/26/12 | 719 | 七星 | 180-26 Union Turnpik | Fresh | 6 | YUK | 784905 | 178.93 |
| 07/26/12 | 772 | LUCKY | 188-21 UNION TP | FRESH | 6 | JELLY | 784897 | 197.95 |
| 07/26/12 | 888 | 聚樂園 (718) | 221-42 HORACE | BAYSIDE | 6 | YUK | 784892 | 148.25 |
| 07/26/12 | 747 | 新華園 (718)　(收 | 164-12 69 AVE | FRESH | 6 | JIN | 784854 | 516.40 |
| 07/26/12 | 537 | NEW GARDEN | 150 MIDDLE NECK | GREAT | 6 | YUK | 784853 | 682.61 |
| 07/26/12 | 839 | 大富貴 718 | 188-20 UNION TPKE | FRESH | 6 | JELLY | 784850 | 555.46 |
| 07/26/12 | 7548 | (2)香QQ茶餐廳( | 56-09 MARATHON | DOUGLAS | 6 | YUK | 784826 | 285.95 |
| 07/26/12 | 513 | 大中華 (516) | 31 North Station Pla | Great Neck | 6 | JIN | 784792 | 470.83 |
| 07/26/12 | 830 | 日昇(175 | 68-24 FRESH | FRESH | 6 | YUK | 784773 | 318.29 |
| 07/26/12 | 2990 | 幸福麻辣湯[收貨 | 59-08 KISSINA BLVD | FLUSHING | 6 | JELLY | 784743 | 526.57 |
| 07/26/12 | 573 | YUMMY | 495 MIDDLE NECK | MIDDLE | 6 | PETER | 784740 | 340.25 |
| 07/26/12 | 7115 | SHO SUSHI ASIAN | 73-32 BELL BLVD | OAKLAND | 6 | JELLY | 784722 | 527.25 |
| 07/26/12 | 599 | DARUMA | 95 MIDDLE NECK RD | GREAT | 6 | JELLY | 784718 | 221.25 |
| 07/26/12 | 789 | (Q)北京樓 (收貨 | 185-23 UNION | FLUSHING | 6 | JELLY | 784715 | 467.48 |
| | | 共計行數：17 | | | | | Report Totals: | 6,321.18 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/27/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 785199 | 507.10 |
| 07/27/12 | 948 | 鑫 隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 785134 | 378.25 |
| 07/27/12 | 914 | 珍 寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | YUK | 785132 | 333.00 |
| 07/27/12 | 201 | 華 星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JIN | 785117 | 264.05 |
| 07/27/12 | 963 | 一 級 棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JELLY | 785112 | 918.51 |
| 07/27/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | YUK | 785096 | 476.80 |
| 07/27/12 | 208 | 雅 興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | JIN | 785093 | 338.48 |
| 07/27/12 | 9211 | 亞 州 特 快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 785078 | 490.54 |
| 07/27/12 | 9040 | 北 京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 785070 | 483.75 |
| 07/27/12 | 955 | 鴻 園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 785025 | 434.42 |
| 07/27/12 | 903 | 九 龍 樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 785022 | 817.84 |
| 07/27/12 | 951 | 景 福 園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 785020 | 257.50 |
| 07/27/12 | 960 | 美 味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 785005 | 369.15 |
| 07/27/12 | 953 | 寶 華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 785004 | 807.65 |
| 07/27/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JIN | 784982 | 594.65 |
| 07/27/12 | 921 | 翁 家 興 (845) | 18.B BROADWAY | HAVERST | 2 | JIN | 784974 | 1,642.63 |
|  |  | 共計行數 : 16 |  |  |  |  | Report Totals: | 9,114.32 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/30/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | JELLY | 785815 | 240.43 |
| 07/30/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JIN | 785786 | 243.75 |
| 07/30/12 | 243 | (1)GEN源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | RONG | 785767 | 456.75 |
| 07/30/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | PETER | 785766 | 302.85 |
| 07/30/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 785753 | 474.53 |
| 07/30/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 785747 | 223.20 |
| 07/30/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | YUK | 785738 | 229.35 |
| 07/30/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | JIN | 785728 | 404.66 |
| 07/30/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 785710 | 394.62 |
| 07/30/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 785700 | 346.82 |
| 07/30/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | JELLY | 785685 | 464.29 |
| 07/30/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 785679 | 260.04 |
| 07/30/12 | 953 | 寶華(845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 785622 | 947.13 |
| 07/30/12 | 951 | 景福園(845) 87 | 425 ROUTE 9W N | UPPER | 2 | JIN | 785615 | 601.25 |
| 07/30/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 785609 | 564.69 |
| 07/30/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | JIN | 785606 | 1,496.24 |

共計行數：16

Report Totals: 7,650.60

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 07/31/12 | 267 | 紅珊瑚(收貨 | 45-72 KISSINA BLVD | FLUSHING | 30 | JELLY | 786091 | 283.75 |
| 07/31/12 | 2670 | 冠東一家(收貨 | 46-11 KISSINA BLVD | | 30 | JELLY | 786085 | 252.52 |
| 07/31/12 | 605 | 欽安 (631) | 334 East Jericho Tpk | Huntington | 30 | JIN | 786069 | 217.75 |
| 07/31/12 | 5870 | YU WAH(631) (收 | 291A CLAY PITT RD | EAST | 30 | JELLY | 785992 | 515.24 |
| 07/31/12 | 559 | 皓升(516) | 210B GLEN ST | GLEN | 30 | JIN | 785970 | 432.52 |
| 07/31/12 | 01981 | 1981 SUN RISE | 683 A GLEN COVE | GLEN | 30 | YUK | 785965 | 820.52 |
| 07/31/12 | 576 | 攀達 | 639 JERICHO TPK | SYOSSET | 30 | YUK | 785934 | 653.08 |
| 07/31/12 | 667 | 新輝(631) | 399 NEW YORK AVE | HUNTLINT | 30 | JELLY | 785916 | 206.70 |
| | | 共計行數 : 8 | | | | | Report Totals: | 3,382.08 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/01/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | KEUNG | 786340 | 821.91 |
| 08/01/12 | 980 | SAKURA (845) | 22 HOLT DR | STONY | 2 | JIN | 786304 | 302.83 |
| 08/01/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | JELLY | 786303 | 567.10 |
| 08/01/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | YUK | 786292 | 629.05 |
| 08/01/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | YUK | 786289 | 486.02 |
| 08/01/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 786267 | 552.78 |
| 08/01/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | KEUNG | 786258 | 421.02 |
| 08/01/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | YUK | 786254 | 1,056.22 |
| 08/01/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | KEUNG | 786240 | 827.01 |
| 08/01/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | KEUNG | 786229 | 449.66 |
| 08/01/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | KEUNG | 786224 | 864.12 |
| 08/01/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | KEUNG | 786217 | 244.23 |
| 08/01/12 | 953 | 寶華 (845) | 67 BARDONIA ROAD | BARDONIA | 2 | KEUNG | 786169 | 667.30 |
| 08/01/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | KEUNG | 786167 | 185.50 |
| 08/01/12 | 970 | JONNIE'S WOK | 36 Ridge Rd | VALLEY | 2 | KEUNG | 786128 | 0.00 |
| | | 共計行數 : 15 | | | | | Report Totals: | 8,074.91 |

# AR Invoices

| Date | Customer | Name | Address | City | Zone | Enter by | Invoice no. | Amount |
|------|----------|------|---------|------|------|----------|-------------|--------|
| 08/03/12 | 201 | 華星 1 (NJ) | 115 Franklin Turnpik | Mahwah | 2 | RONG | 786859 | 296.20 |
| 08/03/12 | 904 | (1)N.Y. NO.1 (845) | 68 LAFAYETTE AVE | SUFFERN | 2 | PETER | 786848 | 893.67 |
| 08/03/12 | 208 | 雅興(NJ)(收貨 | 25 NORTH SPRUCE | RAMSEY | 2 | RONG | 786831 | 508.47 |
| 08/03/12 | 903 | 九龍樓 (845) | ROUTE 9W MINI ST | W. | 2 | PETER | 786822 | 771.83 |
| 08/03/12 | 914 | 珍寶 (845) (收貨 | 2 Suffern Lane & Cen | Garnerville | 2 | JELLY | 786820 | 491.75 |
| 08/03/12 | 921 | 翁家興 (845) | 18.B BROADWAY | HAVERST | 2 | YUK | 786819 | 1,571.44 |
| 08/03/12 | 912 | SHEN WANG | 48 GERMONDS RD, | NEW CITY | 2 | RONG | 786802 | 394.40 |
| 08/03/12 | 948 | 鑫隆(845) | 30A NORTH MIDDLE | NANUET | 2 | JELLY | 786796 | 226.90 |
| 08/03/12 | 963 | 一級棒(2)(845) | 25 NORTH MAIN | PEARL | 2 | JIN | 786781 | 157.25 |
| 08/03/12 | 9211 | 亞州特快(845) | 45 SOUTH ROUTE 9W | W.Haverstr | 2 | JELLY | 786779 | 553.42 |
| 08/03/12 | 9040 | 北京 (2)NEW | 288 MAIN STREET | SPRING.VA | 2 | PETER | 786777 | 644.70 |
| 08/03/12 | 955 | 鴻園(845) | 1581 ROUTE 202 | POMOMA | 2 | PETER | 786775 | 420.08 |
| 08/03/12 | 960 | 美味(845) 87 EXIT | 323 ROUTE 59 | CETERY | 2 | PETER | 786700 | 341.15 |
| 08/03/12 | 953 | 寶華(845) | 67 BARDONIA ROAD | BARDONIA | 2 | PETER | 786694 | 1,457.81 |
| 08/03/12 | 243 | (1)GEN 源 (NJ) | 14 B CHESTNUT | MONTVALE | 2 | JIN | 786681 | 556.95 |

共計行數 : 15

Report Totals: 9,286.02